

# United States DistrictCourt
## NORTHERN DISTRICT OF ILLINOIS
## CHICAGO, ILLINOIS 60604

**MICHAEL W.  DOBBINS**

CLERK 312-435-5670

**April 25 , 2011**

Mr. Gino J. Agnello, Clerk
U.S. Court of Appeals-Seventh Circuit
219 South Dearborn Street-Room 2722
Chicago, Illinois  60604

RE: *USA -v- Boultbee*

U.S.D.C. DOCKET NO.  *05 cr 727-2*

U.S.C.A. DOCKET NO. :  *11-1789*

Dear Mr. Agnello:

Please find attached the original record on appeal consisting of the following:

ELECTRONIC VOLUME(s) OF PLEADING(S):          *5*

ELECTRONIC VOLUME(S) of TRANSCRIPTS:

VOLUME(S) OF PLEADING(S)

VOLUME(S) OF TRANSCRIPT(S)          *15*

VAULT ITEMS:          *7*

SPECIAL NOTE:

Please acknowledge date of receipt of the above mentioned materials on the attached copy of this
letter.

Very truly yours,

Michael W. Dobbins, Clerk

By /s/ D. Jordan,   Deputy Clerk

**I, MICHAEL W. DOBBINS, CLERK** of the United States District Court for the Northern District of Illinois, do hereby certify to the United States Court of Appeals, for the Seventh Circuit, that the documents submitted herewith and annexed hereto are the original papers filed and entered of record in my office, on the dates in the List of Documents, and together with a true copy of docket entries as they appear in the official dockets in this office, consisting of:

*5 Volumes of Pleadings*
*15 Transcripts*
*7 Vault Items*

In the cause entitled: USA -v- Boutlbee.

USDC NO.  : 05 cr 727-2

USCA NO.  : 11-1789

IN TESTIMONY WHEREOF, I hereunto subscribed my name and affixed the seal of the aforesaid Court at Chicago, Illinois, this 25th day of Apr. 2011.

MICHAEL W. DOBBINS, CLERK

By: /s/ D. Jordan, Deputy Clerk

A TRUE COPY-ATTEST
MICHAEL W. DOBBINS, CLERK
By s/ D. JORDAN
DEPUTY CLERK
U.S. DISTRICT COURT, NORTHERN
DISTRICT OF ILLINOIS
DATE: APRIL 25, 2011

# United States District Court
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, Illinois 60604

I, MICHAEL W. DOBBINS, CLERK of the United States District Court for the Northern District of Illinois, do hereby certify to the United States Court of Appeals, for the Seventh Circuit, that the following is transmitted as part of the record on appeal in the cause entitled:

USDC No.: 05 cr 727-2

USCA No.: 11-1789

| FILED DATE | ITEM NO. | DESCRIPTION |
|---|---|---|
| 1/30/06 | 115 | TRANSCRIPT of proceeding held 11/30/05 |
| 3/31/06 | 153-1 & 153-2 | TRANSCRIPT of proceeding held 12/16/05 & 2/10/06 (2vols) |
| 6/20/06 | 188 | TRANSCRIPT of proceeding held 4/21/06 |
| 10/24/06 | 294 | TRANSCRIPT of proceedings held 9/8/06 |
| 12/18/06 | 371-1 & 371-2 | TRANSCRIPTS of proceeding held 11/1/06 and 11/3/06 (2 vols ) |
| 1/25/07 | 443 | TRANSCRIPT of proceeding held 12/28/06 |
| 1/25/07 | 444 | TRANSCRIPT of proceeding held 1/12/07 |
| 1/26/07 | 439 | TRANSCRIPT of proceeding held 11/20/06 |
| 9/26/07 | 910-1 & 910-2 | TRANSCRIPT of proceeding held 2/9/07 and 3/5/07 |
| 3/3/08 | 1052 | TRANSCRIPT of proceeding held 12/10/07 |
| 3/3/08 | 1054 | TRANSCRIPT (1 cd in envelope) |
| 3/7/08 | 1060 | TRANSCRIPT of proceeding held 3/12/07 |

IN TESTIMONY WHEREOF, I have hereunto subscribed my name and affixed the seal of the aforesaid court at Chicago Illinois, this 25th day of Apr. 2011.

MICHAEL W. DOBBINS, CLERK

By:_/s/  D. Jordan, Deputy Clerk

# United States District Court

### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, Illinois  60604

I, MICHAEL W. DOBBINS, CLERK of the United States District Court for the Northern District of Illinois, do hereby certify to the United States Court of Appeals, for the Seventh Circuit, that the following is transmitted as part of the record on appeal in the cause entitled:

USDC No.: 05 cr 727-2

USCA No.: 11-1789

| FILED DATE | ITEM NO. | DESCRIPTION |
|------------|----------|-------------|
| 1/23/07 | 436 | VAULT ITEM |
| 2/16/07 | 478 | VAULT ITEM |
| 2/16/07 | 779 | VAULT ITEM |
| 3/9/07 | 511 & 512 | VAULT ITEM (1 env) |
| 5/23/07 | 674 | VAULT ITEM |
| 7/13/07 | 831 | VAULT ITEM |
| 3/3/08 | 1053 | VAULT ITEM |

IN TESTIMONY WHEREOF, I have hereunto subscribed my name and affixed the seal of the aforesaid court at Chicago Illinois, this 25th day of Apr. 2011.

MICHAEL W. DOBBINS, CLERK

By:/s/  D. Jordan, Deputy Clerk

# United States District Court
## Northern District of Illinois - CM/ECF LIVE, Ver 4.2 (Chicago)
## CRIMINAL DOCKET FOR CASE #: 1:05-cr-00727-2
### Internal Use Only

Case title: USA v. Black et al

Other court case number:                08-1030 USCA

Date Filed: 08/18/2005
Date Terminated: 12/10/2007

Assigned to: Honorable Amy J. St. Eve

Appeals court case numbers: '07-2002' '7th circuit', '08-1072' '7th circuit', 11-1789 7th Circuit

**Defendant (2)**

**John A Boultbee**
*TERMINATED: 12/10/2007*

represented by **Patrick Alan Tuite**
Arnstein & Lehr, LLP
120 South Riverside Plaza
Suite 1200
Chicago, IL 60606-3913
(312) 876-7100
Email: ptuite@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Steven Y. Yurowitz**
Newman & Greenberg
950 Third Avenue
32nd Floor
New York, NY 10022
(212) 308-7900
Email: syurowitz@newmangreenberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Donald A Corbett**
Lowenstein Sandler PC
1251 Avenue Of The Americas
New York, NY 10020

646 414-6832
Email: dcorbett@lowenstein.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Gustave H. Newman**
Newman & Greenberg
950 Third Avenue
32nd Floor
New York, NY 10022
(212) 308-7900
Email: gnewman@newmangreenberg.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Richard A. Greenberg**
Newman & Greenberg
950 Third Avenue
32nd Floor
New York, NY 10022
(212) 308-7900
Email: rgreenberg@newmangreenberg.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

## Pending Counts

FRAUDS AND SWINDLES AND
18:1346 AND 18:2 AID AND ABET
(1sss)

FRAUDS AND SWINDLES AND
18:1346 AND 18:2
(6sss)

FRAUDS AND SWINDLES AND
18:1346 AND 18:2
(7sss)

## Disposition

Count is dismissed on the motion of the United States

Count is dismissed on the motion of the United States

The defendant is hereby committed to the custody of t
United States Bureau of Prisons to be imprisoned for a
total term of 27 months on Count Seven of the redacte
Superseding Information. The court considers defenda
time served. Upon release from imprisonment, the
defendant shall be on supervised release for a term of
three years on Count Seven of the redacted supersedin
information. The defendant must pay the total restituti
amount of $15,000.00. Schedule of payments. Amend
Preliminary Order of Forfeiture. Preliminary Order of

Forfeiture.

FRAUD AND FALSE STATEMENTS
(16sss-17sss)

Counts are dismissed on the motion of the United Stat[...]

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

FRAUDS AND SWINDLES,
18:1346, and 18:2 AID AND ABET
(1)

**Disposition**

Count is dismissed on the motion of the United States

FRAUDS AND SWINDLES,
18:1346, AND 18:2 AID AND ABET
(1s)

Count is dismissed on the motion of the United States

FRAUDS AND SWINDLES, 1346
AND 18:2 AID AND ABET
(1ss)

Count is dismissed on the motion of the United States

FRAUDS AND SWINDLES,
18:1346, and 18:2 AID AND ABET
(5-7)

Counts are dismissed on the motion of the United Stat[...]

FRAUDS AND SWINDLES, 18:1346
AND 18:2 AID AND ABET
(5s-7s)

Counts are dismissed on the motion of the United Stat[...]

FRAUDS AND SWINDLES, 1346
AND 18:2 AID AND ABET
(5ss-7ss)

Counts are dismissed on the motion of the United Stat[...]

FRAUDS AND SWINDLES AND
18:1346 AND 18:2
(5sss)

Count is dismissed on the motion of the United States

FRAUD BY WIRE, RADIO, OR
TELEVISION, 18:1346, and 18:2
AID AND ABET
(8)

Count is dismissed on the motion of the United States

FRAUD BY WIRE, RADIO, OR
TELEVISION, 18:1346 AND 18:2
AID AND ABET
(8s)

Count is dismissed on the motion of the United States

FRAUD BY WIRE, RADIO, OR
TELEVISION, 1346 AND 18:2 AID

Count is dismissed on the motion of the United States

AND ABET
(8ss)

FRAUD BY WIRE, RADIO, OR
TELEVISION AND 18:1346 AND 18:2                    Count is dismissed on the motion of the United States
(8sss)

FRAUDS AND SWINDLES,
18:1346, and 18:2 AID AND ABET                     Count is dismissed on the motion of the United States
(9)

FRAUDS AND SWINDLES,
18:1346, AND 18:2 AID AND ABET                     Count is dismissed on the motion of the United States
(9s)

FRAUDS AND SWINDLES, 1346
AND 18:2 AID AND ABET                              Count is dismissed on the motion of the United States
(9ss)

FRAUDS AND SWINDLES AND
18:1346 AND 18:2                                   Count is dismissed on the motion of the United States
(9sss)

FRAUD BY WIRE, RADIO, OR
TELEVISION, 18:1346, and 18:2
AID AND ABET                                       Counts are dismissed on the motion of the United Stat
(10-11)

FRAUD BY WIRE, RADIO, OR
TELEVISION, 18:1346 AND 18:2                       Counts are dismissed on the motion of the United Stat
(10s-12s)

FRAUD BY WIRE, RADIO, OR
TELEVISION, 1346 AND 18:2 AID
AND ABET                                           Counts are dismissed on the motion of the United Stat
(10ss-12ss)

FRAUD BY WIRE, RADIO, OR
TELEVISION AND 18:1346 AND 18:2                    Counts are dismissed on the motion of the United Stat
(10sss-12sss)

FRAUD AND FALSE STATEMENTS                         Counts are dismissed on the motion of the United Stat
(16ss-17ss)

## **Highest Offense Level (Terminated)**

Felony

## **Complaints**                                  **Disposition**

None

**Movant**

**Jenner & Block LLP**                    represented by**Robert Thomas Markowski**
                                          Jenner & Block LLP
                                          330 North Wabash
                                          Chicago, IL 60611
                                          (312)222-9350
                                          Email: rmarkowski@jenner.com
                                          *TERMINATED: 12/23/2010*
                                          *Designation: Retained*

**Movant**

**Horizon Publications Inc.**             represented by**Anton Ronald Valukas**
                                          Jenner & Block LLP
                                          330 North Wabash
                                          Chicago, IL 60611
                                          (312)222-9350
                                          Email: avalukas@jenner.com
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Sally Kristen Sears Coder**
                                          Jenner & Block LLP
                                          One IBM Plaza
                                          330 North Wabash
                                          40th Floor
                                          Chicago, IL 60611
                                          312-222-9350
                                          Fax: 312-527-0484
                                          Email: ssearscoder@jenner.com
                                          *ATTORNEY TO BE NOTICED*

**Movant**

**Paul Healy**                            represented by**Dorothy Heyl**
                                          Milbank, Tweed, Hadley & McCloy,
                                          LLP
                                          One Chase Manhattan Plaza, 45th

Floor
New York, NY 10005
212 530 5000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Dawn Marie Cassie**
Navigant Consulting, Inc.
30 South Wacker Drive
Suite 3550
Chicago, IL 60606
(312) 583-2688
Email:
dawn.cassie@navigantconsulting.com
*ATTORNEY TO BE NOTICED*

**Tina Marie Paries**
Barnes & Thornburg LLP
One North Wacker Drive
Suite 4400
Chicago, IL 60606
312-612-7619
Fax: 312-575-9053
Email: t.paries@rabkhan.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Schulte Roth & Zabel**          represented by **Dorothy Heyl**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Dawn Marie Cassie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tina Marie Paries**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Movant**

O'Melveny & Myers LLP                represented by **Mark V. Chester**
                                                Johnson & Colmar
                                                2201 Waukegan Road
                                                Suite 260
                                                Bannockburn, IL 60015
                                                (312) 922-1980
                                                Email: mvchester@jocolaw.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*
                                                *Designation: Retained*

                                                **Abby F. Rudzin**
                                                O'Melveny & Myers
                                                Times Square Tower
                                                7 Times Square
                                                New York, NY 10036
                                                (212)326-2000
                                                Email: arudzin@omm.com
                                                *ATTORNEY TO BE NOTICED*

**Intervenor**

Chicago Tribune Company              represented by **Eric Stephen Mattson**
                                                Sidley Austin LLP
                                                One South Dearborn Street
                                                Chicago, IL 60603
                                                (312) 853-7000
                                                Email: emattson@sidley.com
                                                *ATTORNEY TO BE NOTICED*
                                                *Designation: Retained*

**Plaintiff**

USA                                  represented by **Former AUSA**
                                                United States Attorney's Office
                                                (NDIL)
                                                219 South Dearborn Street

Suite 500
Chicago, IL 60604
Email:
USAILN.ECFFormerAUSA@usdoj.g
ov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward N Siskel**
United States Attorney's Office
Northern District of Illinois
219 South Dearborn
5th Floor
Chicago, IL 60604
(312) 353-7602
Fax: (312) 353-4322
Email: edward.siskel@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**AUSA**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 353-5300
Email:
USAILN.ECFAUSA@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Pretrial Services**
.
435-5545
Email:
ilnptdb_Court_Action_Notice@ilnpt.u
scourts.gov
*ATTORNEY TO BE NOTICED*

**Probation Department**
.
408-5197
Email:
Intake_Docket_ILNP@ilnp.uscourts.g

ov
*ATTORNEY TO BE NOTICED*

**Jeffrey Cramer**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 886-7631
Email: Jeff.Cramer@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Julie B. Porter**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 886-1317
Fax: 312-353-4322
Email: julie.porter@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Thomas D. Shakeshaft**
United States Attorney's Office
(NDIL)
219 South Dearborn Street
Suite 500
Chicago, IL 60604
(312) 372-2000
Email: thomas.shakeshaft@usdoj.gov
*TERMINATED: 05/26/2006*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/17/2005 | 47 | FIRST SUPERSEDING INDICTMENT as to Conrad M Black (1) count(s) 1, 5-7, 8, 9, 10-11, John A Boultbee (2) count(s) 1, 5-7, 8, 9, 10-11, Peter Y Atkinson (3) count(s) 1, 5-7, 8, 9, Mark S Kipnis (5) count(s) 1s-2s, 3s-4s, 5s-7s, 8s, 9s, Ravelston Corporation Limited, The (6) count(s) 1s-2s, 3s-4s, 5s-7s (las, ) (Entered: 11/22/2005) |
| 11/17/2005 | 48 | DESIGNATION Sheet: FELONY (Category 3). (las, ) (Entered: 11/22/2005) |
| 11/17/2005 | 49 | MINUTE entry before Judge Jeffrey Cole as to Conrad Black, John |

| | | |
|---|---|---|
| | | Boultbee, Peter Atkinson, Mark Kipnis and the Ravelston Corporation Limited: Bond set in 05 CR 727 to stand as to Mark Kipnis. To issue bench and the government will seek to have the defendants detained without bond pursuant to Title 18, United States Code, Section 3142 as to Conrad Black, John Boultbee, and Peter Atkinson. No bond set defendant is a business as to the Ravelston Corporation. (las, ) (Entered: 11/22/2005) |
| 11/17/2005 | | (Court only) BENCH WARRANT issued as to Conrad M Black, John A Boultbee, Peter Y Atkinson (las, ) (Entered: 11/22/2005) |
| 11/22/2005 | 51 | MINUTE entry before Judge Amy J. St. Eve as to Conrad M Black, John A Boultbee, Peter Y Atkinson: Status hearing held. Arraignment reset from 11/22/05 at 9:00 a.m. to 11/30/05 at 9:00 a.m. Government's motion for protective order is entered and continued to 11/30/05 at 9:00 a.m. Mailed notice (las, ) (Entered: 11/23/2005) |
| 11/22/2005 | | Set motion hearing for protective order for 11/30/05 at 9:00 a.m. as to Conrad M Black, John A Boultbee, Peter Y Atkinson (las, ) (Entered: 11/23/2005) |
| 11/30/2005 | 64 | MINUTE entry before Judge Milton I. Shadur as to John Boultbee : Case called for arraignment, defendant fails to appear. Mailed notice (las, ) (Entered: 12/01/2005) |
| 12/05/2005 | 71 | ~~MINUTE entry before Judge Amy J. St. Eve as to John Boultbee: Arraignment set for 12/7/2005 at 9:00 A.M. Mailed notice (las, ) (Entered: 12/06/2005)~~ |
| 12/07/2005 | 84 | MINUTE entry before Judge Amy J. St. Eve as to John Boultbee: Arraignment held. Defendant acknowledges receipt of the indictment, waives formal reading and enters plea of not guilty to all counts. Enter appearance of Patrick Tuite as counsel for defendant. Enter affidavit signed in open court waiving extradition. Enter secured bond, signed in open court. Status hearing set for 12/16/05 at 9:00 a.m. Time is excluded under 18:3161(h)(1)(F). Mailed notice (las, ) (Entered: 12/08/2005) |
| 12/07/2005 | 89 | ~~ATTORNEY Appearance for defendant John A Boultbee by Patrick Alan Tuite (las, ) (Entered: 12/12/2005)~~ |
| 12/07/2005 | 90 | AFFIDAVIT of John A. Boultbee (las, ) (Entered: 12/12/2005) |
| 12/07/2005 | 95 | ORDER Setting Conditions of Release as to John A Boultbee (2) SECURED by $1,500,000.00. Signed by Judge Amy J. St. Eve on 12/7/05. (Redacted image) (las, ) (Entered: 12/12/2005) |
| 12/07/2005 | 96 | ~~SECURED Bond as to John A Boultbee in amount of $500,000.00. (Redacted image) (las, ) Modified on 12/16/2005 (las, ). (Entered: 12/12/2005)~~ |
| 12/15/2005 | 97 | SECOND SUPERSEDING INDICTMENT as to Conrad M Black (1) count(s) 1s, 5s-7s, 8s, 9s, 10s-12s, 13s, 14s, 15s, John A Boultbee (2) |

| | | |
|---|---|---|
| | | count(s) 1s, 5s-7s, 8s, 9s, 10s-12s, Peter Y Atkinson (3) count(s) 1s, 5s-7s, 8s, 9s, Mark S Kipnis (5) count(s) 1ss-2ss, 3ss-4ss, 5ss-7ss, 8ss, 9ss, Ravelston Corporation Limited, The (6) count(s) 1ss-2ss, 3ss-4ss, 5ss-7ss (las, ) (Entered: 12/16/2005) |
| 12/15/2005 | 98 | DESIGNATION Sheet: FELONY (Category 3). (las, ) (Entered: 12/16/2005) |
| 12/15/2005 | 99 | MINUTE entry before Judge Jeffrey Cole as to defendants Black, Boultbee, Atkinson, Kipnis and The Ravelston Corporation Limited : Bond set in 05 CR 727 to stand as bond in this instance as to all defendants. (las, ) (Entered: 12/16/2005) |
| 12/16/2005 | 101 | MINUTE entry before Judge Amy J. St. Eve as to John Boultbee: Arraignment held on the Second Superseding Indictment. Defendant acknowledges receipt of the Second Superseding Indictment, waives formal reading and enters a plea of not guilty to all counts. Defendant advised that extradition waiver applies to the Second Superseding Indictment as well. Defendant acknowledges and agrees to it on the record. Protective Order agreed to with modifications that Defendant and defense counsel may share documents and discuss strategy, and with family members. Government to provide a revised Protective Order to the court by the close of business. Pretrial motions due 3/31/2006. Jury Trial [3 months] set for 3/5/2007 at 9:30 A.M. Status hearing held and continued to 2/10/2006 at 9:00 A.M. Time is excluded under 18:3161(h)(1)(F). Mailed notice (las, ) (Entered: 12/19/2005) |
| 12/16/2005 | 104 | MINUTE entry before Judge Amy J. St. Eve as to defendants Black, Boultbee, Atkinson, Kipnis and the Ravelston Corp: Enter order. Government's motion for early return of trial subpoenas is granted. See attached order for further details. Mailed notice (las, ) (Entered: 12/20/2005) |
| 12/16/2005 | 105 | ORDER as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 12/16/05. (las, ) (Entered: 12/20/2005) |
| 12/16/2005 | 108 | MINUTE entry before Judge Amy J. St. Eve as to defendants Black, Boultbee, Atkinson, Kipnis and the Ravelston Corp: Enter protective order. Mailed notice (las, ) (Entered: 12/20/2005) |
| 12/16/2005 | 109 | PROTECTIVE ORDER as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 12/16/05. (las, ) (Entered: 12/20/2005) |
| 12/16/2005 | | (Court only) Set Flags for protective order as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (las, ) (Entered: 12/20/2005) |
| 12/27/2005 | 110 | MINUTE entry before Judge Amy J. St. Eve : Motion by USA to amend/correct as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The government's amended motion for a protective order to |

| | | |
|---|---|---|
| | | preserve property for criminal forfeiture is granted 42 . Motion by USA for protective order as to Mark S. Kipnis, Ravelston Corporation Limited, The to preserve property for criminal forfeiture is denied in light of the amended motion filed 41 42 . Mailed notice (emd, ) (Entered: 12/28/2005) |
| 12/29/2005 | 111 | MINUTE entry before Judge Amy J. St. Eve as to John A. Boultbee: Enter order. Mailed notice (las, ) (Entered: 01/03/2006) |
| 12/29/2005 | 112 | ORDER as to John A Boultbee Signed by Judge Amy J. St. Eve on 12/29/05. (las, ) (Entered: 01/03/2006) |
| 01/30/2006 **S/C** | 115 | TRANSCRIPT of proceedings for the following dates: 11/30/05; Before the Honorable Amy J. St. Eve as to John A Boultbee (las, ) (Entered: 01/30/2006) |
| 02/01/2006 | 117 | ~~ATTORNEY Appearance for defendant John A Boultbee by Richard A. Greenberg (las, ) (Entered: 02/03/2006)~~ |
| 02/01/2006 | 118 | APPLICATION by Richard A. Greenberg for John A Boultbee for leave to appear pro hac vice (las, ) (Entered: 02/03/2006) |
| 02/01/2006 | | (Court only) ***Motions terminated as to John A Boultbee: APPLICATION by John A Boultbee for leave to appear pro hac vice 118 (las, ) (Entered: 02/03/2006) |
| 02/10/2006 | | ORAL motion by John A Boultbee to waive appearance of defendant for next status hearing (las, ) (Entered: 02/13/2006) |
| 02/10/2006 | 125 | MINUTE entry before Judge Amy J. St. Eve as to John A Boultbee : Status hearing held and continued to 4/21/2006 at 9:00 A.M.. Government to provide source of documents. None of the Defendants are to remove documents or property at issue in subpoena from premises until Treaty has been complied with or further order of this court. Defendant's oral motion to waive the appearance of Defendant for the next status is granted. The appearance of John Boultbee is waived for the status on 4/21/06, as stated in open court. Time is excluded under 18:3161(h)(1)(F). Mailed notice (las, ) (Entered: 02/13/2006) |
| 03/23/2006 | 134 | ~~ATTORNEY Appearance for defendant John A Boultbee by Gustave H. Newman (las, ) (Entered: 03/30/2006)~~ |
| 03/28/2006 | 131 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Government?s Response to Defendant Black?s Motion to Quash* (Sussman, Eric) (Entered: 03/28/2006) |
| 03/28/2006 | 133 | APPLICATION by Gustave H. Newman for John A. Boultbee for leave to appear pro hac vice (las, ) (Entered: 03/30/2006) |
| 03/28/2006 | | (Court only) ***Motions terminated as to John A Boultbee: MOTION 133 (las, ) (Entered: 03/30/2006) |

| 03/31/2006 | 135 | MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinsonfor an Order Requiring the Government to Affirm or Deny the Existence of Any Electronic or Video Surveillance and to Produce Same as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Warner, Kelly) (Entered: 03/31/2006) |
|---|---|---|
| 03/31/2006 | 136 | ~~NOTICE of Motion by Kelly Martin Warner for presentment of motion for miscellaneous relief,~~ 135 ~~before Honorable Amy J. St. Eve on 4/6/2006 at 09:00 AM. (Warner, Kelly) (Entered: 03/31/2006)~~ |
| 03/31/2006 | 137 | MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinsonfor an Order Requiring the Government to Make a Santiago Proffer as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Warner, Kelly) (Entered: 03/31/2006) |
| 03/31/2006 | 138 | ~~NOTICE of Motion by Kelly Martin Warner for presentment of motion for miscellaneous relief,~~ 137 ~~before Honorable Amy J. St. Eve on 4/6/2006 at 09:00 AM. (Warner, Kelly) (Entered: 03/31/2006)~~ |
| 03/31/2006 | 139 | MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson for an Order Requiring the Government to Produce Defendants' Statements (Warner, Kelly) (Entered: 03/31/2006) |
| 03/31/2006 | 140 | ~~NOTICE of Motion by Kelly Martin Warner for presentment of motion for miscellaneous relief~~ 139 ~~before Honorable Amy J. St. Eve on 4/6/2006 at 09:00 AM. (Warner, Kelly) (Entered: 03/31/2006)~~ |
| 03/31/2006 | 141 | MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson for an Order Requiring Pre-Trial Disclosure of Witnesses Including Expert Witnesses and Exhibits (Warner, Kelly) (Entered: 03/31/2006) |
| 03/31/2006 | 142 | ~~NOTICE of Motion by Kelly Martin Warner for presentment of motion for miscellaneous relief~~ 141 ~~before Honorable Amy J. St. Eve on 4/6/2006 at 09:00 AM. (Warner, Kelly) (Entered: 03/31/2006)~~ |
| 03/31/2006 | 143 | MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson for an Order Requiring the Pre-Trial Production of Jencks and Giglio Material (Warner, Kelly) (Entered: 03/31/2006) |
| 03/31/2006 | 144 | ~~NOTICE of Motion by Kelly Martin Warner for presentment of motion for miscellaneous relief~~ 143 ~~before Honorable Amy J. St. Eve on 4/6/2006 at 09:00 AM. (Warner, Kelly) (Entered: 03/31/2006)~~ |
| 03/31/2006 | 145 | MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson for an Order Requiring the |

| | | |
|---|---|---|
| | | Government to Preserve and Produce Agents' Notes (Warner, Kelly) (Entered: 03/31/2006) |
| 03/31/2006 | 146 | ~~NOTICE of Motion by Kelly Martin Warner for presentment of motion for miscellaneous relief 145 before Honorable Amy J. St. Eve on 4/6/2006 at 09:00 AM. (Warner, Kelly) (Entered: 03/31/2006)~~ |
| 03/31/2006 | 147 | MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson for notice of intent *to Offer Rule 404(b) Evidence at Trial* (Warner, Kelly) (Entered: 03/31/2006) |
| 03/31/2006 | 148 | ~~NOTICE of Motion by Kelly Martin Warner for presentment of motion for notice of intent 147 before Honorable Amy J. St. Eve on 4/6/2006 at 09:00 AM. (Warner, Kelly) (Entered: 03/31/2006)~~ |
| 03/31/2006 | 149 | MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson for Timely Production of Exculpatory Materials and Disclosure of Impeachment Information (Warner, Kelly) (Entered: 03/31/2006) |
| 03/31/2006 | 150 | MEMORANDUM by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson in support of MOTION 149 *for Timely Production of Exculpatory Material and Disclosure of Impeachment Information* (Warner, Kelly) (Entered: 03/31/2006) |
| 03/31/2006 | 151 | ~~NOTICE of Motion by Kelly Martin Warner for presentment of motion for miscellaneous relief 149 before Honorable Amy J. St. Eve on 4/6/2006 at 09:00 AM. (Warner, Kelly) (Entered: 03/31/2006)~~ |
| 03/31/2006 | 152 | MOTION by John A Boultbee to produce *Corporate Witnesses' Statements* (Tuite, Patrick) (Entered: 03/31/2006) |
| 03/31/2006 S/C | 153 | TRANSCRIPTS of proceedings for the following dates: 12/16/05 & 2/10/06; Before the Honorable Amy J. St. Eve as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee and Peter Y Atkinson (Two volumes) (las, ) (Entered: 04/03/2006) |
| 04/05/2006 | 154 | MINUTE entry before Judge Amy J. St. Eve : The following motions noticed for 4/6/06 at 9:00AM is stricken and reset to 4/21/2006 at 9:00 AM. Documents 135, 137, 139, 141, 143, 145, 147 and 149. Mailed notice (emd, ) (Entered: 04/06/2006) |
| 04/07/2006 | 155 | MOTION by Conrad M Black for bill of particulars as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *and memorandum of law in support* (Attachments: # 1 Exhibit Letter to Government# 2 Certificate of Service Certificate of Service)(Martin, Marc) (Entered: 04/07/2006) |
| 04/21/2006 | 160 | MINUTE entry before Judge Amy J. St. Eve as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5), Ravelston Corporation Limited, The (6): Status hearing held and continued to |

| | | |
|---|---|---|
| | | 6/30/2006 at 9:00 A.M. Defendants' motion for Bill of Particulars is entered. Responses due by or on 5/26/2006. Replies due by or on 6/9/2006. Defendants' motion for an Order requiring the Government to affirm or deny the existence of any electronic or video surveillance and to produce same 135 is denied as moot pursuant to the Government's representation, as stated in open court. Defendants' motion for an Order requiring the Government to produce Defendants' statements 139 is denied in part as moot. Government to turn over all statements by or on 12/22/2006, as stated in open court. Defendants' motion for an Order requiring the Government to make a Santiago Proffer 137 is granted. Santiago Proffer due by or on 12/11/2006. Response due by or on 1/5/2007. Defendants' motion for an Order requiring pre-trial production of Jencks and Giglio material 143 is granted in part. Government to turn over material by or on 1/19/2007. Mailed notice (las, ) (Entered: 04/24/2006) |
| 04/21/2006 | | Set Deadlines defendants' motion for bill of particulars is entered 155 . Responses due by or on 5/26/06. Replies due by or on 6/9/06. (las, ) (Entered: 04/24/2006) |
| 04/21/2006 | 161 | MINUTE entry before Judge Amy J. St. Eve as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5), Ravelston Corporation Limited, The (6): Defendants' motion for an Order requiring pre-trial disclosure of witnesses including expert witnesses and exhibits 141 is granted in part. Government to file list of potential witnesses by 2/12/2007. On Fridays a list of all witnesses that will be called for the following week is to be provided to the court and opposing counsel. Defendants' list of witnesses due by or on 2/19/2007. Government's list of experts and expert disclosures due by or on 11/1/2006. Defendants' list of experts and expert disclosures due by or on 12/1/2006. Government's list of exhibits due by or on 1/8/2007. Defendants' list of exhibits due by or on 2/5/2007. Stipulations to exhibits due by or on 2/9/2007. Defendants' motion for an order requiring the Government to provide notice of intent to offer rule 404(b) evidence at trial 147 is granted in part. Government to provide notice by or on 1/8/2007. Mailed notice (las, ) (Entered: 04/24/2006) |
| 04/21/2006 | | ORAL MOTION by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson to join in defendant John Boultbee's motion for production of corporate witnesses' statements (las, ) (Entered: 04/24/2006) |
| 04/21/2006 | 162 | MINUTE entry before Judge Amy J. St. Eve as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5), Ravelston Corporation Limited, The (6): Defendants' motion for an Order requiring the Government to preserve and produce agents' notes 145 is granted in part. Agent's notes are to be preserved, as stated in open court. Defendants' motion for timely production of exculpatory material and disclosure of impeachment information 149 is entered. Responses due by or on 5/26/2006. |

| | | |
|---|---|---|
| | | Replies due by or on 6/16/2006. Defendants' oral motion to join in Defendant John Boultbee's motion for production of corporate witnesses' statements 152 is granted. Defendants' motion 152 is entered. Responses due by or on 5/26/2006. Replies due by or on 6/9/2006. Jury Trial to begin with jury selection on 3/1/2007 at 9:30 A.M. Non privilege documents to be turned over by 4/28/2006, or an appropriate motion is to be filed, as stated in open court. Government's index filed in open court. Defendants' privilege log for 3/20/22006 production to US Attorney's office filed in open court. Motions due by or on 8/11/2006. Mailed notice (las, ) (Entered: 04/24/2006) |
| 04/21/2006 | | Set Deadlines for responses due by or on 5/26/06. Replies due by or on 6/9/06 as to defendants' motion for production of corporate witnesses' statements 152 . 6/9/2006. (las, ) (Entered: 04/24/2006) |
| 04/21/2006 | 164 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, Mark Kipnis, Peter Atkinson, John Boultbee and the Ravelston Corporation: Time is excluded under 18:3161(h)(1)(F). Mailed notice (las, ) (Entered: 04/24/2006) |
| 04/21/2006 | 165 | ~~(DOCUMENT removed per court order of 04/27/06). Modified on 4/27/2006 (dmkf, ). (Entered: 04/26/2006)~~ |
| 04/21/2006 | 166 | ~~(DOCUMENT removed per court order of 4/27/06). Modified on 4/27/2006 (las, ). (Entered: 04/26/2006)~~ |
| 04/21/2006 | 167 | ~~(DOCUMENT removed per court order of 4/27/2006 (las, ). (Entered: 04/26/2006)~~ |
| 04/21/2006 | | (Court only) Motions terminated as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson 143 (las, ) (Entered: 07/13/2006) |
| 04/27/2006 | 168 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: The Clerk is directed to remove the following documents and images from the docket: document 165 Index, document 166 Privilege Log and document 167 Minute Order as incorrectly filed. Mailed notice (las, ) (Entered: 04/27/2006) |
| 05/25/2006 | 170 | RESPONSE by USA as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION 149 *for Timely Production of Exculpatory Materials* (Siskel, Edward) (Entered: 05/25/2006) |
| 05/25/2006 | 171 | RESPONSE by USA as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION 155 *for Bill of Particulars* (Siskel, Edward) (Entered: 05/25/2006) |
| 05/25/2006 | 172 | RESPONSE by USA as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by John A Boultbee to produce *Corporate Witnesses' Statements* 152 (Siskel, Edward) (Entered: 05/25/2006) |

| | | |
|---|---|---|
| 05/26/2006 | 173 | MOTION by John A Boultbee For Waiver of His Appearance on June 30, 2006 (Attachments: # 1 Club Calendar June 2006)(Tuite, Patrick) (Entered: 05/26/2006) |
| 05/26/2006 | 174 | ~~NOTICE of Motion by Patrick Alan Tuite for presentment of motion for miscellaneous relief 173 before Honorable Amy J. St. Eve on 6/1/2006 at 09:00 AM. (Attachments: # 1 Motion For Waiver of Appearance on 6-30-06# 2 Club Calendar June 2006)(Tuite, Patrick) (Entered: 05/26/2006)~~ |
| 05/26/2006 | 175 | ~~ATTORNEY Designation for USA by Julie B. Ruder, Edward Siskel, Jeffrey Cramer, Eric H. Sussman (yap, ) (Entered: 05/30/2006)~~ |
| 05/31/2006 | 176 | RESPONSE by USA as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by John A Boultbee For Waiver of His Appearance on June 30, 2006 173 (Siskel, Edward) (Entered: 05/31/2006) |
| 06/01/2006 | 177 | MINUTE entry before Judge Amy J. St. Eve : Defendant John Boultbee's motion for waiver of his appearance on June 30, 2006 173 is granted. Defendant's appearance is waived for the status hearing on June 30, 2006 only, as stated in open court. Mailed notice (emd, ) (Entered: 06/02/2006) |
| 06/09/2006 | 178 | REPLY by Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson to memorandum in support, 150 , response to motion 170 *Directed to Government's Response to Defendants' Motion for Timely Production of Exculpatory Material and Disclosure of Impeachment Information* (Warner, Kelly) (Entered: 06/09/2006) |
| 06/09/2006 | 179 | REPLY by Conrad M Black to MOTION 155 *for Bill of Particulars* (Attachments: # 1 Certificate of Service)(Martin, Marc) (Entered: 06/09/2006) |
| 06/12/2006 | 180 | REPLY by John A Boultbee to *the Government's Opposition to His Motion For Discovery of Corporate Witnesses' Statements* (Tuite, Patrick) (Entered: 06/12/2006) |
| 06/16/2006 | 185 | WARRANT returned executed as to John A Boultbee on 12/7/05 (las, ) (Entered: 06/19/2006) |
| 06/19/2006 | 183 | MOTION by USA to modify conditions of release as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Emergency Motion to Modify Conditions of Bond Or, In the Alternative, to Revoke Defendant?s Bond* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Sussman, Eric) (Entered: 06/19/2006) |
| 06/19/2006 | 184 | MOTION by USA for protective order as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Motion for a Protective Order Directing the Interlocutory Sale of Certain Real Property Subject to Forfeiture* (Attachments: # 1 |

| | | Exhibit 1)(Sussman, Eric) (Entered: 06/19/2006) |
|---|---|---|
| 06/20/2006 **S/C** | 188 | TRANSCRIPT of proceedings for the following dates: 4/21/06; Before the Honorable Amy J. St. Eve as to all defendants. (las, ) (Entered: 06/21/2006) |
| 06/23/2006 | 190 | REPLY by USA to *Government?s Reply on Motion to Modify Conditions Of Bond Or, in the Alternative, to Revoke Defendant?s Bond* (Sussman, Eric) (Entered: 06/23/2006) |
| 06/26/2006 | | (Court only) ***Motions terminated as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson: MOTION 184 , MOTION by USA to modify conditions of release as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Emergency Motion to Modify Conditions of Bond Or, In the Alternative, to Revoke D 183 (las, )* (Entered: 06/27/2006) |
| 06/28/2006 | 195 | MOTION by O'Melveny & Myers LLP, Hollinger International Inc. to quash as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Motion to Quash Defendant Black's Non-Party Subpoena for Privileged Documents* (Attachments: # 1 Memorandum in Support of Motion to Quash# 2 Exhibit Exhibits A & B to Memorandum# 3 Exhibit Exhibit C to Memorandum# 4 Notice of Filing of Motion to Quash and Memo in Support# 5 Certificate of Service)(Chester, Mark) (Entered: 06/28/2006) |
| 06/28/2006 | 196 | ~~NOTICE of Motion by Mark V. Chester for presentment of motion to quash, 195 before Honorable Amy J. St. Eve on 6/30/2006 at 09:00 AM. (Attachments: # 1 Certificate of Service)(Chester, Mark) (Entered: 06/28/2006)~~ |
| 06/30/2006 | 197 | MINUTE entry before Judge Amy J. St. Eveas to all defendants : Defendants' motion for a bill of particulars is denied 155 . Mailed notice (las, ) (Entered: 07/05/2006) |
| 06/30/2006 | 198 | MINUTE entry before Judge Amy J. St. Eve as to all defendants : Status hearing held and continued to 9/8/2006 at 9:00 A.M. Motion to Quash is entered. Response due by or on 7/14/2006. Replies due by or on 7/28/2006. Pursuant to the provisions of the Speedy Trial Act, 18 U.S.C. 3161(h)(1)(F), 18 U.S.C. 3161(h)(8)(B)(ii) and 18 U.S.C. 3161(h)(8)(B)(iv) time is excluded from the filing to the disposition of pretrial motions, due to the complexity of the case, and in the interest of justice beginning 6/30/2006 until 9/8/2006. Mailed notice (las, ) (Entered: 07/05/2006) |
| 06/30/2006 | | (Court only) Set Deadlines for motion to quash 195 . Response due by or on 7/14/06. Replies due by or on 7/28/06.Excludable for 6/30/06 until 9/8/06. (las, ) (Entered: 07/05/2006) |
| 07/05/2006 | 200 | MINUTE entry before Judge Amy J. St. Eve as to John Boultbee: Defendant Boultbee's Motion for Production of Corporate Witnesses' Statements is |

| | | |
|---|---|---|
| | | denied <u>152</u> . Mailed notice (las, ) (Entered: 07/06/2006) |
| 07/14/2006 | <u>203</u> | RESPONSE by Conrad M Black as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson *MOTION TO QUASH NON-PARTY SUBPOENA* (Martin, Marc) (Entered: 07/14/2006) |
| 07/28/2006 | <u>207</u> | REPLY by O'Melveny & Myers LLP, Hollinger International Inc. to response to motion <u>203</u> , MOTION <u>195</u> *to Quash Defendant Black's Non-Party Subpoena for Privileged Documents* (Attachments: # <u>1</u> Appendix Appendix of Unreported Cases# <u>2</u> Notice of Filing # <u>3</u> Certificate of Service)(Chester, Mark) (Entered: 07/28/2006) |
| 08/04/2006 | <u>209</u> | MOTION by F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson for extension of time *to file pre-trial motions and for entry of an agreed order on the briefing schedule* (Safer, Ronald) (Entered: 08/04/2006) |
| 08/04/2006 | <u>210</u> | ~~NOTICE of Motion by Ronald S. Safer for presentment of motion for extension of time, 209 before Honorable Amy J. St. Eve on 8/10/2006 at 09:00 AM. (Safer, Ronald) (Entered: 08/04/2006)~~ |
| 08/04/2006 | <u>211</u> | RESPONSE by USA to *Government?s Response to Defendant Black?s Statement of Information Requested by the Court* (Attachments: # <u>1</u> Exhibit A Part 1# <u>2</u> Exhibit A Part 2# <u>3</u> Exhibit A Part 3# <u>4</u> Exhibit A Part 4# <u>5</u> Exhibit B# <u>6</u> Exhibit C# <u>7</u> Exhibit D# <u>8</u> Exhibit E# <u>9</u> Exhibit F# <u>10</u> Exhibit G# <u>11</u> Exhibit H# <u>12</u> Exhibit I# <u>13</u> Exhibit J)(Sussman, Eric) (Entered: 08/04/2006) |
| 08/07/2006 | <u>212</u> | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Defendants' motion for extension of time <u>209</u> is granted. Notice of motion for 8/10/2006 at 9:00 A.M. is stricken. Defendants to file pre-trial motions by or on 8/25/2006. Government's response due by or on 9/22/2006. Defendants' reply due by or on 10/6/2006. Mailed notice (las, ) (Entered: 08/08/2006) |
| 08/08/2006 | <u>214</u> | MINUTE entry before Judge Amy J. St. Eve as to all defendants: As described in the attached order, O'Melveny & Myers LLP and/or Richard C. Breeden must submit certain documents ex parte to the Court for in camera review by 8/22/06. Mailed notice (las, ) (Entered: 08/09/2006) |
| 08/17/2006 | <u>219</u> | THIRD Superseding Indictment as to Conrad M Black (1) count(s) 1ss, 5ss-7ss, 8ss, 9ss, 10ss-12ss, 13ss, 14ss, 15ss, 16ss-17ss, John A Boultbee (2) count(s) 1ss, 5ss-7ss, 8ss, 9ss, 10ss-12ss, 16ss-17ss, Peter Y Atkinson (3) count(s) 1ss, 5ss-7ss, 8ss, 9ss, 16ss-17ss, Mark S Kipnis (5) count(s) 1sss-2sss, 3sss-4sss, 5sss-7sss, 8sss, 9sss, 16sss-17sss, Ravelston Corporation Limited, The (6) count(s) 1sss-2sss, 3sss-4sss, 5sss-7sss, 8sss, 9sss. (Redated Image) (emd, ) (Entered: 08/21/2006) |
| 08/17/2006 | <u>220</u> | MINUTE entry before Judge Martin C. Ashman : Bond set in 05 cr 727 to stand as bond in this instance as to Conrad M. Black, John A. Boultbee, |

| | | |
|---|---|---|
| | | Peter Y. Atkinson and Mark S. Kipnis. No bond set in 05 cr 727 as to the Ravelston Corporation Limited. Defendant is a business. (Redacted Image) (emd, ) (Entered: 08/21/2006) |
| 08/17/2006 | 221 | DESIGNATION Sheet: FELONY (Category 3). (emd, ) (Entered: 08/21/2006) |
| 08/18/2006 | 218 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, et al.: Motion by non-parties for modification and clarification of the Court's 8/8/2006 Order 216 is granted. Mailed notice (meg, ) (Entered: 08/18/2006) |
| 08/21/2006 | 224 | MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for extension of time *AGREED* (Genson, Edward) (Entered: 08/21/2006) |
| 08/21/2006 | 225 | ~~NOTICE of Motion by Edward Marvin Genson for presentment of motion for extension of time 224 before Honorable Amy J. St. Eve on 8/24/2006 at 09:00 AM. (Genson, Edward) (Entered: 08/21/2006)~~ |
| 08/21/2006 | 226 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Defendants' motion for timely production of exculpatory material and disclosure of impeachment information is denied without prejudice. Mailed notice (pmp, ) (Entered: 08/22/2006) |
| 08/22/2006 | 227 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Defendants' agreed motion for extension of time is granted 224 . Defendants are granted leave to file pre-trial motions by 9/15/2006. Government's response due by or on 10/13/2006. Defendants' replies due by or on 10/27/2006. Mailed notice (las, ) (Entered: 08/23/2006) |
| 08/22/2006 | 228 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Arraignment on the third superseding indictment is set for 9/8/2006 at 9:00 A.M. Mailed notice (las, ) (Entered: 08/23/2006) |
| 08/30/2006 | 230 | MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for Rule 15 Depositions (Martin, Royal) (Entered: 08/30/2006) |
| 08/30/2006 | 231 | ~~NOTICE of Motion by Royal B. Martin for presentment of motion for miscellaneous relief 230 before Honorable Amy J. St. Eve on 9/8/2006 at 09:00 AM. (Martin, Royal) (Entered: 08/30/2006)~~ |
| 09/07/2006 | 234 | MOTION by USA to compel as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Government?s Motion to Compel Defendant?s Compliance with Conditions of Bond* (Sussman, Eric) (Entered: 09/07/2006) |
| 09/08/2006 | 236 | MINUTE entry before Judge Amy J. St. Eve : Motion to compel 234 is entered. as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6); Responses due by or on 9/21/2006. Replies due by or on 9/28/2006. Motion 230 is granted in part, as stated in open court. as to Conrad M Black |

(1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5); Responses due by or on 9/15/2006. Replies due by or on 9/22/2006. Arraignment as to F David Radler (4) Count 1,2,3-4,5-7 and Mark S Kipnis (5) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8s,8ss,8sss,9s,9ss,9sss,16sss-17sss and Ravelston Corporation Limited, The (6) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8sss,9sss and Conrad M Black (1) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,13s,13ss,14s, 14ss,15s,15ss,16ss-17ss and John A Boultbee (2) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,16ss-17ss and Peter Y Atkinson (3) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,16ss-17ss held on 9/8/2006; Status Hearing as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson, F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 9/8/2006; Excludable started; Arraignment as to F David Radler (4) Count 1,2,3-4,5-7 and Mark S Kipnis (5) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8s,8ss,8sss,9s,9ss,9sss,16sss-17sss and Ravelston Corporation Limited, The (6) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8sss,9sss and Conrad M Black (1) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,13s,13ss,14s, 14ss,15s,15ss,16ss-17ss and John A Boultbee (2) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,16ss-17ss and Peter Y Atkinson (3) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,16ss-17ss held on 9/8/2006; Status Hearing as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson, F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 9/8/2006; Excludable started; Arraignment as to F David Radler (4) Count 1,2,3-4,5-7 and Mark S Kipnis (5) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8s,8ss,8sss,9s,9ss,9sss,16sss-17sss and Ravelston Corporation Limited, The (6) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8sss,9sss and Conrad M Black (1) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,13s,13ss,14s, 14ss,15s,15ss,16ss-17ss and John A Boultbee (2) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,16ss-17ss and Peter Y Atkinson (3) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,16ss-17ss held on 9/8/2006; Status Hearing as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson, F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 9/8/2006; Excludable started;

Arraignment as to F David Radler (4) Count 1,2,3-4,5-7 and Mark S Kipnis (5) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8s,8ss,8sss,9s,9ss,9sss,16sss-17sss and Ravelston Corporation Limited, The (6) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8sss,9sss and Conrad M Black (1) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,13s,13ss,14s, 14ss,15s,15ss,16ss-17ss and John A Boultbee (2) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,16ss-17ss and Peter Y Atkinson (3) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,16ss-17ss held on 9/8/2006; Status Hearing as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson, F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 9/8/2006; Excludable started; Arraignment as to F David Radler (4) Count 1,2,3-4,5-7 and Mark S Kipnis (5) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8s,8ss,8sss,9s,9ss,9sss,16sss-17sss and Ravelston Corporation Limited, The (6) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8sss,9sss and Conrad M Black (1) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,13s,13ss,14s, 14ss,15s,15ss,16ss-17ss and John A Boultbee (2) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,16ss-17ss and Peter Y Atkinson (3) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,16ss-17ss held on 9/8/2006; Status Hearing as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson, F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 9/8/2006; Excludable started; Arraignment as to F David Radler (4) Count 1,2,3-4,5-7 and Mark S Kipnis (5) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8s,8ss,8sss,9s,9ss,9sss,16sss-17sss and Ravelston Corporation Limited, The (6) Count 1-2,1s-2s,1ss-2ss,1sss-2sss,3-4,3s-4s,3ss-4ss,3sss-4sss,5-7,5s-7s,5ss-7ss,5sss-7sss, 8sss,9sss and Conrad M Black (1) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,13s,13ss,14s, 14ss,15s,15ss,16ss-17ss and John A Boultbee (2) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,10-11,10s-12s,10ss-12ss,16ss-17ss and Peter Y Atkinson (3) Count 1,1s,1ss,5-7,5s-7s,5ss-7ss,8,8s,8ss,9,9s,9ss,16ss-17ss held on 9/8/2006; Status Hearing as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson, F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 9/8/2006; Defendants acknowledge receipt of the Third Superseding Indictment, waive formal reading and enter pleas of not guilty to all counts. Defendants Conrad Black, Peter Atkinson

| | | |
|---|---|---|
| | | and John Boultbee orally agree to the waiver of extradition as to the Third Superseding Indictment as previously agreed to and as stated in open court. Defendants Conrad Black, Peter Atkinson and Mark Kipnis agree to conflict waiver, as stated in open court. Defendants' oral motion for leave to file briefs in excess of 15 pages is granted. Government's oral motion for leave to file briefs in excess of 15 pages is granted. Same Bond to Stand as to all Defendants. Defendants' Forfeiture Agreements due by or on 9/21/2006. Defendants' appearance is waived for the status hearing on 11/3/2006 at 2:00 P.M. Status hearing set for 11/3/2006 at 02:00 PM. Pursuant to the provisions of the Speedy Trial Act, 18 U.S.C. 3161(h)(1)(F), 18 U.S.C. 3161(h)(8)(B)(ii) and 18 U.S.C. 3161(h)(8)(B)(iv) time is excluded from the filing to the disposition of pretrial motions, due to the complexity of the case, and in the interest of justice beginning 9/8/2006 to 11/3/2006. Mailed notice (tmh, ) (Entered: 09/08/2006) |
| 09/11/2006 | 240 | MOTION by USA for extension of time as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Government?s Unopposed Motion for Extension of Time to Respond to Defendants? Motion for Rule 15 Depositions* (Sussman, Eric) (Entered: 09/11/2006) |
| 09/11/2006 | 241 | ~~INCORRECT DOCUMENT LINKED (Sussman, Eric) Modified on 9/12/2006 (cdy, ). (Entered: 09/11/2006)~~ |
| 09/11/2006 | 242 | ~~*Amended Notice of Motion* NOTICE of Motion by Eric H. Sussman for presentment of motion for extension of time, 240 before Honorable Amy J. St. Eve on 9/14/2006 at 09:00 AM. (Sussman, Eric) (Entered: 09/11/2006)~~ |
| 09/12/2006 | 243 | MINUTE entry before Judge Amy J. St. Eve : MOTION by USA for extension of time as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Government's Unopposed Motion for Extension of Time to Respond to Defendants' Motion for Rule 15 Depositions 240 is granted as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6). Government's response is due by or on 9/22/2006. Defendants' reply is due by or on 9/29/2006. Mailed notice (tmh, ) (Entered: 09/12/2006) |
| 09/12/2006 | 244 | ~~NOTICE OF CORRECTION regarding document no. 241 (cdy, ) (Entered: 09/12/2006)~~ |
| 09/15/2006 | 246 | MOTION by John A Boultbee to strike *Canada as a Charged Victim* (Greenberg, Richard) (Entered: 09/15/2006) |
| 09/15/2006 | 247 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee to strike *Canada as a Charged Victim* 246 *in Counts One and Five Through Nine* (Attachments: # 1 Exhibit A)(Greenberg, Richard) (Entered: 09/15/2006) |

| | | |
|---|---|---|
| 09/15/2006 | 248 | MOTION by John A Boultbee to dismiss *Counts 1 and 5-7 on Grounds of Duplicitousness* (Greenberg, Richard) (Entered: 09/15/2006) |
| 09/15/2006 | 249 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee to dismiss *Counts 1 and 5-7 on Grounds of Duplicitousness* 248 (Attachments: # 1 Appendix Cases Electronically Reported)(Greenberg, Richard) (Entered: 09/15/2006) |
| 09/15/2006 | 250 | MOTION by John A Boultbee to dismiss *Counts Ten Through Twelve* (Tuite, Patrick) (Entered: 09/15/2006) |
| 09/15/2006 | 251 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee to dismiss *Counts Ten Through Twelve* 250 (Attachments: # 1 Exhibit A# 2 Exhibit B)(Tuite, Patrick) (Entered: 09/15/2006) |
| 09/19/2006 | 272 | MINUTE entry before Judge Amy J. St. Eve : Motion by Conrad Black to adopt co-Defendants' motions 259 is granted as to Conrad M Black (1) Mailed notice (tmh, ) (Entered: 09/19/2006) |
| 09/19/2006 | 273 | ORDER as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 09/19/2006.Mailed notice (tmh, ) (Entered: 09/19/2006) |
| 09/20/2006 | 274 | MOTION by John A Boultbee to join *and Adopt Codefendant's Motions* (Greenberg, Richard) (Entered: 09/20/2006) |
| 09/21/2006 | 277 | MINUTE entry before Judge Amy J. St. Eve : MOTION by John A Boultbee to join and Adopt Codefendant's Motions 274 is granted as to John A Boultbee (2) Mailed notice (tmh, ) (Entered: 09/21/2006) |
| 09/22/2006 | 280 | ~~CERTIFICATE of Service *for Motion to Join & Adopt Codefendants' Motions (Docket #274)* (Greenberg, Richard) (Entered: 09/22/2006)~~ |
| 09/22/2006 | 281 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for Rule 15 Depositions 230 (Attachments: # 1 Exhibit 1 (Ryan Affidavit)# 2 Exhibit 2 (Stitt Affidavit)# 3 Exhibit 3 (Hayos Affidavit))(Siskel, Edward) (Entered: 09/22/2006) |
| 09/27/2006 | 283 | REPLY by USA to petition 235 *for restraining order and order requiring repatriation of property subject to forfeiture* (Siskel, Edward) (Entered: 09/27/2006) |
| 09/28/2006 | 284 | REPLY by USA to *Government's Reply on Motion to Compel Defendant's Compliance with Conditions of Bond* (Sussman, Eric) (Entered: 09/28/2006) |
| 09/29/2006 | 285 | REPLY by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson to response to motion, 281 , MOTION 230 *Reply Memorandum in Further Support of Defendants' Motion for Rule 15 Depositions* (Martin, |

| | | |
|---|---|---|
| | | Royal) (Entered: 09/29/2006) |
| 10/24/2006 | 293 | MINUTE entry before Judge Amy J. St. Eve : Defendants' motion to take the depositions of nine Canadian witnesses is granted in part and denied in part, consistent with this order. It is granted without opposition as to Ms. LaFlair, Mr. Asper, Ms. DeMerchant, and Mr. Darren Sukonick. It is further granted as to Mr. Welkoff and Ms. Guerard. The Court denies the motion as to Mr. Ryan, Ms. Stitt, and Mr. Hayos contingent on the government providing the Court with supplemental sworn statements meeting the Court's direction above. The government must provide these supplemental statements by October 30, 2006. (R. 230-1) Mailed notice (tmh, ) (Entered: 10/24/2006) |
| 10/24/2006 **S/C** | 294 | TRANSCRIPT of proceedings for the following dates: 9/8/06; Before the Honorable Amy J. St. Eve as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (1 Vol: 294-1) (meg, ) (Entered: 10/26/2006) |
| 10/24/2006 | 296 | LETTER to Court from Government's Counsel dated 10/13/06. (meg, ) (Entered: 10/26/2006) |
| 10/27/2006 | 297 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *GOVERNMENT'S RESPONSE TO DEFENDANTS' MOTION TO DISMISS COUNTS TEN THROUGH TWELVE* (Cramer, Jeffrey) (Entered: 10/27/2006) |
| 10/27/2006 | 298 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *GOVERNMENT'S RESPONSE TO DEFENDANTS' MOTION TO DISMISS COUNTS SIXTEEN AND SEVENTEEN* (Cramer, Jeffrey) (Entered: 10/27/2006) |
| 10/27/2006 | 299 | RESPONSE by USA as to Conrad M Black, John A Boultbee regarding MOTION by Conrad M Black to strike 262 , MOTION by John A Boultbee to join *and Adopt Codefendant's Motions* 274 (Ruder, Julie) (Entered: 10/27/2006) |
| 10/27/2006 | 302 | RESPONSE by USA as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by Mark S Kipnis to dismiss *the Honest Services Charges* 266 , MOTION by Peter Y Atkinson to dismiss *or Strike Allegations in Counts One and Five Through Eight of the Third Superseding Indictment* 269 , MOTION by John A Boultbee to join *and Adopt Codefendant's Motions* 274 , MOTION by Conrad M Black to dismiss *mail fraud counts and predicate acts* 261 *Consolidated Response to Defendants' Motion to Dismiss "Honest Services" Charges* (Ruder, Julie) (Entered: 10/27/2006) |
| 10/27/2006 | 304 | RESPONSE by USA as to Conrad M Black, John A Boultbee regarding MOTION by Conrad M Black to adopt 259 , MOTION by John A Boultbee |

| | | |
|---|---|---|
| | | to dismiss *Counts 1 and 5-7 on Grounds of Duplicitousness* 248 (Ruder, Julie) (Entered: 10/27/2006) |
| 10/27/2006 | 305 | RESPONSE by USA as to Conrad M Black, John A Boultbee regarding MOTION by John A Boultbee to strike *Canada as a Charged Victim* 246 , MOTION by Conrad M Black to adopt 259 (Attachments: # 1 Exhibit 1 (Proposed Redacted Indictment))(Siskel, Edward) (Entered: 10/27/2006) |
| 10/30/2006 | 307 | ~~NOTICE of Filing by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *of Supplemental Sworn Statements* (Attachments: # 1 Exhibit 1-- Ryan Supplemental Statement# 2 Exhibit 2--Stitt Supplemental Statement# 3 Exhibit 3--Hayos Supplemental Statement)(Siskel, Edward) (Entered: 10/30/2006)~~ |
| 11/01/2006 | 310 | MINUTE entry before Judge Amy J. St. Eve : MOTION by O'Melveny & Myers LLP, Hollinger International Inc. to quash as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Motion to Quash Defendant Black's Non-Party Subpoena for Privileged Documents 195 is granted as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6) Mailed notice (tmh, ) (Entered: 11/01/2006) |
| 11/03/2006 | 313 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, et al.: Status hearing held and continued to 1/12/07 at 1:30 p.m. Defendant's expert disclosures due 1/5/07. Jury selection to begin 3/7/07 or 3/8/07, as stated in open court. Parties are directed to meet and confer regarding the Jury questionnaire by 1/16/07. Joint questionnaire to be submitted to the Court by 2/1/07. In Court For Cause Hearing based on questionnaires set for 3/5/07 at 2:00 p.m. Motions in limine due by or on 1/24/07. 404(b) motions due by or on 1/8/07. Responses due by or on 1/22/07. Replies due by or on 1/29/07. Santiago proffer due by or on 12/11/06. Responses by or on 1/5/07. Government's proposed jury instructions due by or on 1/19/07. Defendant's objections/counter proposals due by or on 2/2/07. Motion to sever/other motions due by or on 11/20/06. Responses due by or on 11/30/06. Replies due by or on 12/7/06. Pursuant to the provisions of the Speedy Trial Act, 18 U.S.C. 3161(h)(8)(B)(i)time is excluded in the interest of justice and necessary preparation for trial beginning11/3/06 - 1/12/07. Mailed notice (meg, ) (Entered: 11/06/2006) |
| 11/06/2006 | 314 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, et al.: Request for a separate Jury Panel pursuant to Local Rule 47.1(b) is granted. It is hereby ordered that a separate jury panel be summoned in the captioned case as provide for by Local Rule 47.1(b). It is further ordered that requests to be excused from service on this shall be handled by the trial judge. Mailed notice (meg, ) (Entered: 11/08/2006) |

| 11/06/2006 | 315 | REQUEST for a separate jury panel pursuant to Local Rule 47.1(b) as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge James F. Holderman on 11/6/06.Mailed notice (meg, ) (Entered: 11/08/2006) |
|---|---|---|
| 11/13/2006 | 317 | REPLY by John A Boultbee to response to motion, 297 *to Dismiss Counts 10 through 12* (Tuite, Patrick) (Entered: 11/13/2006) |
| 11/13/2006 | 318 | REPLY by John A Boultbee to response to motion 304 *to Dismiss Counts One and Five through Seven on Grounds of Duplicitousness* (Greenberg, Richard) (Entered: 11/13/2006) |
| 11/13/2006 | 327 | REPLY by John A Boultbee to response to motion, 297 *to Dismiss Counts 10-12 (Corrected Copy)* (Tuite, Patrick) (Entered: 11/13/2006) |
| 11/15/2006 | 331 | ~~ATTORNEY Appearance for defendant F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson by Robert Thomas Markowski (meg, ) (Entered: 11/17/2006)~~ |
| 11/20/2006 | 332 | MINUTE entry before Judge Amy J. St. Eve : JOINT MOTION by F David Radler to quash defendant Boultbee's non-party subpoena duces tecum 328 is entered as to F David Radler (4). Responses due by 12/1/2006 Replies due by 12/11/2006. Mailed notice (tmh, ) (Entered: 11/20/2006) |
| 11/20/2006 | 333 | MOTION by John A Boultbee to sever defendant *and to Sever Counts 10-12* (Greenberg, Richard) (Entered: 11/20/2006) |
| 11/20/2006 | 334 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee to sever defendant *and to Sever Counts 10-12* 333 (Greenberg, Richard) (Entered: 11/20/2006) |
| 11/21/2006 | 344 | ~~NOTICE OF CORRECTION (documents no. 341 & 342 are the corrected documents). (cdy, ) (Entered: 11/21/2006)~~ |
| 11/22/2006 | 345 | MOTION by USA to take Rule 15 Depositions of Certain Witnesses as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 11/22/2006) |
| 11/27/2006 | 346 | MINUTE entry before Judge Amy J. St. Eve : as to John A. Boultbee (2) Defendant Boultbee's Motion to Strike Canada as a Charged Victim 246 is denied as moot. In its response, the government has agreed to strike Canada as a charged victim without prejudice. If the government subsequently seeks to reinstate Canada as a victim, Defendant Boutlbee can refile this motion. The government must file any motion to reinstate Canada as a victim at least 4 weeks before trial commences. Mailed notice (tmh, ) (Entered: 11/27/2006) |
| 11/29/2006 | 347 | MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for Issuance of Letters Rogatory (Schachter, Michael) (Entered: 11/29/2006) |

| | | |
|---|---|---|
| 11/29/2006 | 348 | ~~NOTICE of Motion by Michael S. Schachter for presentment of motion for miscellaneous relief 347 before Honorable Amy J. St. Eve on 12/7/2006 at 08:45 AM. (Schachter, Michael) (Entered: 11/29/2006)~~ |
| 11/29/2006 | 349 | DECLARATION Of Michael S. Schachter In Support Of Motion For Issuance Of Letters Rogatory (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Schachter, Michael) (Entered: 11/29/2006) |
| 11/29/2006 | 350 | ~~NOTICE of Motion by Edward N Siskel for presentment of motion for miscellaneous relief 345 before Honorable Amy J. St. Eve on 11/30/2006 at 08:45 AM. (Siskel, Edward) (Entered: 11/29/2006)~~ |
| 11/30/2006 | 352 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad M. Black (1), John A. Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5), Ravelston Corporation Limited, The (6); MOTION by USA to take Rule 15 Depositions of Certain Witnesses as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson 345 is granted. MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for Issuance of Letters Rogatory 347 is granted, with compliance with State Department's requirements for letters rogatory, as stated in open court. Status hearing set for 1/12/2007 at 1:30 P.M. to stand. Mailed notice (tmh, ) (Entered: 11/30/2006) |
| 11/30/2006 | 353 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by Conrad M Black to Sever Counts Ten Through Fourteen and Racketeering Act Seven of Count Fifteen 340 , MOTION by Mark S Kipnis to sever defendant *Mark S. Kipnis* 335 , MOTION by John A Boultbee to sever defendant *and to Sever Counts 10-12* 333 , MOTION by Peter Y Atkinson to sever defendant *Peter Atkinson* 341 (Siskel, Edward) (Entered: 11/30/2006) |
| 12/01/2006 | 354 | MEMORANDUM by John A Boultbee in Opposition to *Joint Motion to Quash Non-Party Subpoena Duces Tecum* (Attachments: # 1 Exhibit January 17, 2004 Globe and Mail Article# 2 Exhibit January 18, 2004 Statement on behalf of Radler)(Tuite, Patrick) (Entered: 12/01/2006) |
| 12/07/2006 | 355 | REPLY by John A Boultbee to response to motion,, 353 *by the Government Opposing Boultbee's Motion to Sever* (Greenberg, Richard) (Entered: 12/07/2006) |
| 12/07/2006 | 359 | ~~CERTIFICATE of Service by John A Boultbee (Greenberg, Richard) (Entered: 12/07/2006)~~ |
| 12/11/2006 | 361 | EVIDENTIARY PROFFER by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Government?s Evidentiary Proffer Supporting the Admissibility of Co-Schemer and Agent Statements* (Sussman, Eric) |

| | | |
|---|---|---|
| | | (Entered: 12/11/2006) |
| 12/18/2006<br><br>**S/C** | 371 | TRANSCRIPT of proceedings for the following dates: 11/1/06, 11/3/06; Before the Honorable Amy J. St. Eve as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (2 Vols.: 371-1 through 371-2)(meg, ) Modified on 12/20/2006 (meg, ). (Entered: 12/20/2006) |
| 12/20/2006 | 372 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee to dismiss *Counts 1 and 5-7 on Grounds of Duplicitousness* 248 *(Supplemental)* (Attachments: # 1 Appendix Cases Electronically Reported)(Greenberg, Richard) (Entered: 12/20/2006) |
| 12/21/2006 | 373 | MOTION by John A Boultbee for leave to *have his attorney, Donald A. Corbett, appear pro hac vice* (Attachments: # 1 Exhibit Application for Leave to Appear Pro Hac Vice)(Tuite, Patrick) (Entered: 12/21/2006) |
| 12/21/2006 | 374 | ~~NOTICE of Motion by Patrick Alan Tuite for presentment of motion for leave to 373 before Honorable Amy J. St. Eve on 12/28/2006 at 08:45 AM. (Tuite, Patrick) (Entered: 12/21/2006)~~ |
| 12/21/2006 | 375 | MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for Rule 15 depositions (Attachments: # 1 Appendix of Electronically Reported Cases)(Schachter, Michael) (Entered: 12/21/2006) |
| 12/21/2006 | 376 | ~~NOTICE of Motion by Michael S. Schachter for presentment of motion for miscellaneous relief 375 before Honorable Amy J. St. Eve on 12/27/2006 at 08:45 AM. (Schachter, Michael) (Entered: 12/21/2006)~~ |
| 12/21/2006 | 377 | MINUTE entry before Judge Amy J. St. Eve :Defendant Blacks' motion to dismiss the mail fraud counts and predicate acts is 261 denied. Defendant's Black's motion to dismiss Count Thirteen 263 is denied. Defendant Black's motion to dismiss Count Fourteen 264 is denied. Defendant Black's motion to dismiss Count Fifteen 265 is denied. Defendant Boultbee's motion to dismiss Counts 1 and 5-7 on grounds of duplicitousness 248 is denied. Defendant Boultbee's motion to dismiss Counts Ten through Twelve 250 is denied. Defendant Atkinson's motion to dismiss or strike allegations in Counts One and Five through Eight 269 is denied. Defendant Kipnis' motion to dismiss Counts 16 and 17 252 is denied. Defendant Kipnis' motion to dismiss the honest services charges 266 is denied. See Memorandum Opinion and Order for further details. Mailed notice (tmh, ) (Entered: 12/21/2006) |
| 12/21/2006 | 378 | MEMORANDUM Opinion and Order as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 12/21/2006.Mailed notice (tmh, ) (Entered: 12/21/2006) |
| 12/21/2006 | 379 | ~~RE- NOTICE of Motion by Michael S. Schachter for presentment of motion for miscellaneous relief 375 before Honorable Amy J. St. Eve on 1/3/2007 at~~ |

| | | |
|---|---|---|
| | | ~~09:00 AM. (Schachter, Michael) (Entered: 12/21/2006)~~ |
| 12/22/2006 | 383 | MINUTE entry before Judge Amy J. St. Eve :MOTION by USA to compel as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Government's Motion to Compel Defendant's Compliance with Conditions of Bond 234 is denied as moot without prejudice as to John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6) Mailed notice (tmh, ) (Entered: 12/22/2006) |
| 12/26/2006 | 386 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: The Clerk of Court is ordered to suppress the jury list of 2/28/07 in 05 CR 727 USA v. Conrad Black, et al. Mailed notice (las, ) (Entered: 12/26/2006) |
| 12/26/2006 | 387 | MINUTE entry before Judge Amy J. St. Eve : Defendants' response to the Government's Santiago Profer 361 due, by agreement, by or on 1/12/2007. Mailed notice (tmh, ) (Entered: 12/26/2006) |
| 12/27/2006 | 389 | MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for Issuance of Letter Rogatory (Leonard Asper) (Schachter, Michael) (Entered: 12/27/2006) |
| 12/27/2006 | 390 | ~~NOTICE of Motion by Michael S. Schachter for presentment of motion for miscellaneous relief 389 before Honorable Amy J. St. Eve on 1/3/2007 at 08:45 AM. (Schachter, Michael) (Entered: 12/27/2006)~~ |
| 12/27/2006 | 391 | DECLARATION of Michael S. Schachter in Support of Motion for Issuance of Letter Rogatory for Leonard Asper by Peter Y Atkinson as to Mark S Kipnis, Conrad M Black, John A Boultbee (Attachments: # 1 Letter Rogatory for Leonard Asper# 2 Proposed Order)(Schachter, Michael) (Entered: 12/27/2006) |
| 12/29/2006 | 392 | MINUTE entry before Judge Amy J. St. Eve :MOTION by John A Boultbee for leave to have his attorney, Donald A. Corbett, appear pro hac vice 373 is granted as to John A Boultbee (2) Mailed notice (tmh, ) (Entered: 12/31/2006) |
| 01/02/2007 | 396 | APPLICATION by Donald A. Corbett for leave to appear pro hac vice as attorney for John A. Boultbee. (las, ) (Entered: 01/04/2007) |
| 01/02/2007 | | (Court only) Motions terminated as to John A Boultbee: 396 MOTION by John A Boultbee for leave to appear Pro hac vice Attorney: Donald A. Corbett. filed by John A Boultbee. (las, ) (Entered: 01/04/2007) |
| 01/03/2007 | 394 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1) John Boultbee (2) Peter Atkinson (3) and Mark Kipnis (5)MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for Rule 15 depositions 375 is granted in limited part consistent with the Court's ruling in court. MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson for Issuance of Letter Rogatory (Leonard Asper) 389 is granted. |

| | | |
|---|---|---|
| | | Notice of Intent is noted, denied as premature without prejudice, as stated in open court. Government's oral motion for leave to file oversized brief regarding 404(b) motions is granted, up to 25 pages. Defendants are granted leave to file oversized responses, up to 25 pages. Mailed notice (tmh, ) (Entered: 01/03/2007) |
| 01/05/2007 | 397 | MINUTE entry before Judge Amy J. St. Eve : as to Mark S. Kipnis (5)MOTION by Mark S Kipnis to compel expert witness disclosure 366 is denied as moot as to Mark S Kipnis (5); Motion hearing held on 1/5/2007 regarding motion to compel 366 . Supplement due within 7 days, as stated in open court. SAR to be turned over. Defendant Kipnis' oral motion to disclose counter expert within 30 days is granted. Counter expert to be disclosed by 2/5/2007. Government's oral motion for leave to file up to 30 pages on the Rule 404(b) motion is granted. Defendants' granted leave to file responses up to 30 pages. Mailed notice Mailed notice (tmh, ) (Entered: 01/05/2007) |
| 01/05/2007 | 398 | MINUTE entry before Judge Amy J. St. Eve :APPLICATION by Donald A. Corbett for leave to appear pro hac vice as attorney for John A. Boultbee 396 is granted. Mailed notice (tmh, ) (Entered: 01/05/2007) |
| 01/05/2007 | 399 | MINUTE entry before Judge Amy J. St. Eve :Minute Order entry 397 is amended as follows: SAR to be turned over ex parte, as stated in open court. Mailed notice (tmh, ) (Entered: 01/05/2007) |
| 01/08/2007 | 400 | MOTION by USA Government's Motion for Admission of Other Acts Evidence as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit A)(Cramer, Jeffrey) (Entered: 01/08/2007) |
| 01/08/2007 | 401 | MOTION by John A Boultbee to continue *Trial Date* (Tuite, Patrick) (Entered: 01/08/2007) |
| 01/08/2007 | 402 | EXHIBIT List by USA as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit List)(Ruder, Julie) (Entered: 01/08/2007) |
| 01/10/2007 | 404 | MINUTE entry before Judge Amy J. St. Eve :Defendants' oral unopposed motion for an extension of time to file responses to Santiago Profer is granted. Responses are due by or on 1/16/2007. Mailed notice (tmh, ) (Entered: 01/10/2007) |
| 01/10/2007 | 405 | MOTION by USA Government's Corrected Motion for Admission of Other Acts Evidence as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson re MOTION 400 (Attachments: # 1 Exhibit A)(Cramer, Jeffrey) (Entered: 01/10/2007) |
| 01/10/2007 | 406 | ORDER as to Conrad M. Black, John A. Boultbee, Peter Y. Atkinson, F. David Radler, Mark S. Kipnis, and the Ravelston Corporation Limited. The Court hereby orders the following procedures in connection with the trial in |

| | | |
|---|---|---|
| | | United States v. Conrad Black, et al. 05 CR 727, scheduled to commence on March 7, 2007. See Order for complete details. Mailed notice (tmh, ) (Entered: 01/10/2007) |
| 01/10/2007 | 407 | SUPERSEDING Information as to Conrad M Black (1) count(s) 1sss, 5sss-7sss, 8sss, 9sss, 10sss-12sss, 13sss, 14sss, 15sss, 16sss-17sss, John A Boultbee (2) count(s) 1sss, 5sss-7sss, 8sss, 9sss, 10sss-12sss, 16sss-17sss, Peter Y Atkinson (3) count(s) 1sss, 5sss-7sss, 8sss, 9sss, 16sss-17sss, Mark S Kipnis (5) count(s) 1ssss-2ssss, 3ssss-4ssss, 5ssss-7ssss, 8ssss, 9ssss, 16ssss-17ssss (emd, ) (Entered: 01/11/2007) |
| 01/10/2007 | 408 | DESIGNATION Sheet: FELONY (Category 3). (emd, ) (Entered: 01/11/2007) |
| 01/12/2007 | 410 | MINUTE entry before Judge Amy J. St. Eve :JOINT MOTION by F David Radler to quash defendant Boultbee's non-party subpoena duces tecum 328 is granted as to F David Radler (4) Mailed notice (tmh, ) (Entered: 01/12/2007) |
| 01/12/2007 | 418 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad M. Black (1), John A. Boultbee (2), Peter Y Atkinson (3), F. David Radler (4), Mark S. Kipnis (5) and Ravelston Corporation Limited (6). MOTION by the Government for Admission of Other Acts Evidence 400 is denied as moot in light of the filing of a corrected motion 405 as to Conrad M Black (1), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6); CORRECTED MOTION 405 entered. Response due 1/29/2007. Reply due 2/5/2007. Motion to continue 401 is denied as to a 60 day extension as to John A Boultbee (2). The Court extends the trial date for one week. Status Hearing as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 1/12/2007; Jury Trial set for 3/7/2007 is stricken and reset to 3/14/2007 at 9:30 A.M. For Cause Hearing set for 3/5/2007 at 2:00 P.M. to stand. In Court Hearing to review negative responses to the juror summons is set for 1/18/2007 at 02:00 PM. in Courtroom 1241. The Court will hear objections after the review. Government to identify documents by 1/16/2007, as stated in open court. Santiago responses due by 1/16/2007. Government's proposed jury instructions due 1/19/2007. Defendants' objections and counter proposals due by 2/2/2007. Motions in Limine due by 1/26/2007. A defendant must plead guilty on or before 2/20/2007 in order to ensure receipt of the one-point reduction under Sentencing Guideline § 3E1.1(b)(1) for timely notification of his intention to plead guilty. Joint Juror Questionnaire due by 2/1/2007. Defendant Conrad Black's oral motion to reconfigure the courtroom for trial is denied. Status hearing set for 2/9/2007 at 10:00 AM. Defendants' presence is waived for the status hearing on 2/9/2007. Pursuant to the provisions of the Speedy Trial Act, 18 U.S.C. 3161(h)(8)(B)(i)time is excluded in the interest of justice, due to the complexity of the case, and disposition of pending motions beginning 1/12/2007 to 2/9/2007. Mailed |

| | | notice (tmh, ) (Entered: 01/17/2007) |
|---|---|---|
| 01/12/2007 | 420 | MINUTE entry before Judge Amy J. St. Eve as to defendant Black, Boultbee, Atkinson and Kipnis: As to Conrad Black, John Boultbee, Peter Atkinson, and Mark Kipnis, Arraignment held on the Superseding Information. Enter waiver of indictment. Each Defendant separately acknowledges receipt of the superseding information, waives formal reading and enters plea of not guilty to all counts. Defendants Black, Boultbee and Atkinson orally reaffirmed their respective December 2005 written waiver of extradition on the Superseding Information. Defendants waive right to be present for Rule 15 depositions. Defendant Kipnis' oral motion to modify bond to permit him to travel for the Rule 15 depositions is granted. The pretrial services officer is directed to provide Defendant Kipnis with his passport in advance of the Rule 15 deposition upon notice of the Canadian court order setting forth the details of such depositions. Defendant Kipnis to return the passport after returning to the United States. Same bonds to stand. Mailed notice (las, ) (Entered: 01/18/2007) |
| 01/12/2007 | 428 | WAIVER of Indictment by John A Boultbee (las, ) (Entered: 01/19/2007) |
| 01/16/2007 | 411 | RESPONSE by John A Boultbee to miscellaneous remark, 361 *the Government's Evidentiary Proffer* (Greenberg, Richard) (Entered: 01/16/2007) |
| 01/16/2007 | 412 | MOTION by Mark S Kipnis to adopt as to Conrad M Black, John A Boultbee, Peter Y Atkinson *and Additional Response to the Government's Santiago Proffer* (Safer, Ronald) (Entered: 01/16/2007) |
| 01/17/2007 | 419 | MINUTE entry before Judge Amy J. St. Eve : as to Mark S. Kipnis (5)MOTION by Mark S Kipnis to adopt as to Conrad M Black, John A Boultbee, Peter Y Atkinson and Additional Response to the Government's Santiago Proffer 412 is granted as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5) Mailed notice (tmh, ) (Entered: 01/17/2007) |
| 01/18/2007 | 423 | MINUTE entry before Judge Amy J. St. Eve :Defendant Black's Motion to Require Filing of Corrected Motion for Admission of Other Acts Evidence 409 is denied without prejudice. In this motion, Defendant Black makes factual assertions and asks the Court to have the government correct certain statements in its Rule 404(b) motion. The Court is not in a position to make factual rulings on this issue at this time. Defendant Black is free to raise these issues in his response to the Rule 404(b) motion. Further, the government is aware of its ethical obligations. Motion for order 409 is denied as to Conrad M Black (1) Mailed notice (tmh, ) (Entered: 01/18/2007) |
| 01/18/2007 | 424 | MINUTE entry before Judge Amy J. St. Eve : The Court will hold trial on Fridays during jury selection. Mailed notice (tmh, ) (Entered: 01/18/2007) |

| | | |
|---|---|---|
| 01/18/2007 | 425 | MINUTE entry before Judge Amy J. St. Eve :The Probation Department and Pretrial Services are ordered to conduct criminal background checks on the Special Panel members and provide the results of such checks to the Court in advance of trial. Mailed notice (tmh, ) (Entered: 01/18/2007) |
| 01/18/2007 | 432 | MINUTE entry before Judge Amy J. St. Eve :In court hearing held on 1/18/2007 to review negative responses to the juror summons Mailed notice (tmh, ) (Entered: 01/19/2007) |
| 01/18/2007 | 433 | MINUTE entry before Judge Amy J. St. Eve :Santiago responses due by 2/12/2007. Replies due 2/16/2007. Motions in limine responses due 2/20/2007. Mailed notice (tmh, ) . (Entered: 01/19/2007) |
| 01/19/2007 | 431 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Peter Y Atkinson to continue trial and delay Canadian depositions, renewed 421 is denied as to Peter Y Atkinson (3) Mailed notice (tmh, ) (Entered: 01/19/2007) |
| 01/19/2007 | 434 | PROPOSED Jury Instructions by USA as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 01/19/2007) |
| 01/22/2007 | 435 | MINUTE entry before Judge Amy J. St. Eve :Motion to sever defendant 335 is denied as to Mark S Kipnis (5); Motion 340 is denied as to Conrad M Black (1); Motion to sever defendant 333 is denied as to John A Boultbee (2); Motion to sever defendant 341 is denied as to Peter Y Atkinson (3) Mailed notice (tmh, ) (Entered: 01/22/2007) |
| 01/23/2007 | 436 | SEALED Document (Restricted) (las, ) (Entered: 01/24/2007) |
| 01/25/2007 **S/C** | 443 | TRANSCRIPT of proceedings for the following dates: 12/28/06; Before the Honorable Amy J. St. Eve as to John A Boultbee (las, ) (Entered: 01/26/2007) |
| 01/25/2007 **S/C** | 444 | TRANSCRIPT of proceedings for the following dates: 1/12/07; Before the Honorable Amy J. St. Eve as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (las, ) (Entered: 01/26/2007) |
| 01/26/2007 | 437 | MOTION by John A Boultbee in limine (Greenberg, Richard) (Entered: 01/26/2007) |
| 01/26/2007 **S/C** | 439 | TRANSCRIPT of proceedings for the following dates: 11/20/06; Before the Honorable Amy J. St. Eve as to John A Boultbee (las, ) (Entered: 01/26/2007) |
| 01/26/2007 | 445 | MOTION by USA in limine as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 01/26/2007) |
| 01/29/2007 | 449 | MINUTE entry before Judge Amy J. St. Eve :Motion by Defendant Mark S. Kipnis to adopt portions of Defendant Boultbee's motion in limine 446 is |

| | | |
|---|---|---|
| | | granted as to Mark S Kipnis (5) Mailed notice (tmh, ) (Entered: 01/29/2007) |
| 01/30/2007 | 451 | RESPONSE by John A Boultbee regarding MOTION 400 *by Government to Admit "Similar Act" Evidence* (Greenberg, Richard) (Entered: 01/30/2007) |
| 01/30/2007 | 452 | RESPONSE by Conrad M Black as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION 405 (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Martin, Marc) (Entered: 01/30/2007) |
| 02/01/2007 | 456 | Joint Proposed Jury Questionnaire by Mark S Kipnis as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Certificate of Service)(Safer, Ronald) (Entered: 02/01/2007) |
| 02/02/2007 | 457 | MINUTE entry before Judge Amy J. St. Eve :By agreement of the parties the following dates are extended: replies to Santiago Proffer and response to Atkinson's motion in limine, filed with Santiago Proffer due by or on 2/16/2007. Atkinson's reply to Government's response to motion in limine filed with Santiago Proffer due by or on 2/26/2007. Government's 404(b) replies due by or on 2/6/2007. Defendant's exhibit list due by or on 2/19/2007. Defendant's jury instructions and objections due by or on 2/9/2007. In Court hearing to review negative responses to the juror summons set for 2/5/2007 at 02:00 PM. Mailed notice (tmh, ) (Entered: 02/02/2007) |
| 02/02/2007 | 458 | MINUTE entry before Judge Amy J. St. Eve :Motion in limine 447 is denied as moot as to Conrad M Black (1) in light of the filing of the corrected/amended motion 450 . Mailed notice (tmh, ) (Entered: 02/02/2007) |
| 02/05/2007 | 459 | MINUTE entry before Judge Amy J. St. Eve :In court hearing held on 2/5/2007 to review negative responses to the juror summons. Mailed notice (tmh, ) (Entered: 02/05/2007) |
| 02/06/2007 | 460 | MINUTE entry before Judge Amy J. St. Eve :The government's oral motion to make a privilege determination is denied without prejudice. Mailed notice (tmh, ) (Entered: 02/06/2007) |
| 02/06/2007 | 461 | REPLY by USA to response to motion 451 , response to motion, 452 (Ruder, Julie) (Entered: 02/06/2007) |
| 02/07/2007 | 462 | MINUTE entry before Judge Amy J. St. Eve :The Government's Corrected Motion for Admission of Other Acts Evidence 405 is granted in part and denied in part as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6) See Memorandum Opinion and Order. Mailed notice (tmh, ) (Entered: 02/07/2007) |
| 02/07/2007 | 463 | MEMORANDUM Opinion and Order as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, |

|  |  | Peter Y Atkinson Signed by Judge Amy J. St. Eve on 2/7/2007.Mailed notice (tmh, ) (Entered: 02/07/2007) |
|---|---|---|
| 02/07/2007 | 464 | MINUTE entry before Judge Amy J. St. Eve :Defendants' agreed oral motion to extend the deadline for submitting proposed jury instructions and objections is granted. Defendants must file their proposed instructions and objections no later than Friday, February 16, 2007. Mailed notice (tmh, ) (Entered: 02/07/2007) |
| 02/07/2007 | 465 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, et al: Enter Stipulation and Order. Mailed notice (yap, ) (Entered: 02/09/2007) |
| 02/07/2007 | 466 | STIPULATION AND ORDER as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 2/7/07. (yap, ) (Entered: 02/09/2007) |
| 02/09/2007 | 467 | MINUTE entry before Judge Amy J. St. Eve :Status Hearing/Pretrial Conference as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 2/9/2007. MOTION by Defendant Atkinson to strike is entered. Response due 2/16/2007. Reply due 2/21/2007. Additional oral voir dire due 3/1/2007. Third point deadline 2/20/2007. The Court to be provided with a working group list of lawyers by 2/20/2007. Defendant Black's oral motion to delay jury selection until 3/19/2007 is denied. Lists to insert into questionnaires due 2/20/2007. Copies of exhibits due by 3/12/2007. In Court hearing/Juror Questionnaire for cause hearing set for 3/5/2007 at 02:00 PM. Status hearing set for 3/5/2007 at 02:00 PM. Pursuant to the provisions of the Speedy Trial Act, 18 U.S.C. 3161(h)(8)(B)(i)time is excluded in the interest of justice beginning 2/9/2007 to 3/14/2007.Mailed notice (tmh, ) (Entered: 02/09/2007) |
| 02/13/2007 | 469 | AFFIDAVIT of Melissa LaFlair filed by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Cramer, Jeffrey) (Entered: 02/13/2007) |
| 02/16/2007 | 471 | PROPOSED Jury Instructions by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Safer, Ronald) (Entered: 02/16/2007) |
| 02/16/2007 | 472 | REPLY by USA to MOTION by Peter Y Atkinson in limine 455 , miscellaneous remark, 361 *Government's Reply Supporting Admissibility of Co-Schemer and Agent Statements and Response to Defendant Atkinson's Motion to Preclude Certain Statements* (Siskel, Edward) (Entered: 02/16/2007) |
| 02/16/2007 | 473 | OBJECTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson to proposed jury instructions 434 *Defendants' Joint Objections to the Government's Proposed Jury Instructions* (Safer, Ronald) (Entered: 02/16/2007) |

| | | |
|---|---|---|
| 02/16/2007 | 474 | RESPONSE by USA as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by Peter Y Atkinson in limine 455 (Siskel, Edward) (Entered: 02/16/2007) |
| 02/16/2007 | 475 | Brief by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson *Defendants' Joint Brief on Delaware Law* (Attachments: # 1 Exhibit A)(Safer, Ronald) (Entered: 02/16/2007) |
| 02/16/2007 | 476 | Corrected Exhibit A to Defendants' Joint Brief on Delaware Law (Doc. 475) by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Safer, Ronald) (Entered: 02/16/2007) |
| 02/16/2007 | 477 | ~~NOTICE of Filing by USA as to Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Government's Ex Parte and Sealed Submission on Disclosure of Materials Pertaining to Ongoing Investigation* (Siskel, Edward) (Entered: 02/16/2007)~~ |
| 02/16/2007 **S/C** | 478 | EX PARTE and SEALED SUBMISSION by USA on Materials Pertaining to Ongoing Investigation as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (RESTRICTED) (meg, ) (Entered: 02/20/2007) |
| 02/16/2007 **S/C** | 779 | EX PARTE AND SEALED SUBMISSION by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (RESTRICTED) (meg, ) (Entered: 07/02/2007) |
| 02/20/2007 | 479 | MINUTE entry before Judge Amy J. St. Eve :The government's response to Defendants' jury instruction submissions is due by or on Wednesday, February 28, 2007. Mailed notice (tmh, ) (Entered: 02/20/2007) |
| 02/20/2007 | 480 | MEMORANDUM by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson in Opposition to MOTION 445 *in Limine* (Attachments: # 1 Exhibit A)(Schachter, Michael) (Entered: 02/20/2007) |
| 02/20/2007 | 481 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by Peter Y Atkinson in limine 455 *Governments Consolidated Response to Defendants Motions in Limine* (Sussman, Eric) (Entered: 02/20/2007) |
| 02/23/2007 | 485 | MINUTE entry before Judge Amy J. St. Eve :The government's motions in limine 445 are granted in part and denied in part as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5), Ravelston Corporation Limited, The (6) Mailed notice (tmh, ) (Entered: 02/23/2007) |
| 02/26/2007 | 486 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad M. Black (1)Defendant Black's Corrected Preliminary Motions in Limine 450 are denied in part and denied in part as moot. Mailed notice (tmh, ) (Entered: |

| | | |
|---|---|---|
| | | 02/26/2007) |
| 02/26/2007 | 487 | REPLY by Peter Y Atkinson to MOTION by Peter Y Atkinson in limine 455 , MOTION by Peter Y Atkinson in limine *to preclude admission of certain statements* 415 *(consolidated reply in further support thereof)* (Schachter, Michael) (Entered: 02/26/2007) |
| 02/28/2007 | 496 | APPLICATION by John A Boultbee for leave to appear pro hac vice Attorney: Steven Y. Yurowitz. (yap, ) (Entered: 03/02/2007) |
| 02/28/2007 | | (Court only) Attorney update in case as to John A Boultbee. Attorney Steven Y. Yurowitz for Peter Y Atkinson added., ***Motions terminated as to John A Boultbee: 496 MOTION by John A Boultbee for leave to appear appear pro hac vice Attorney: Steven Y. Yurowitz. filed by John A Boultbee. (yap, ) (Entered: 03/02/2007) |
| 03/01/2007 | 491 | RESPONSE by USA to brief 475 *filed by Defendants on Delaware Law* (Siskel, Edward) (Entered: 03/01/2007) |
| 03/01/2007 | 492 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1)Motion in limine 488 is denied as moot as in light of corrected motion filed at 490 as to Conrad Black. Mailed notice (tmh, ) (Entered: 03/01/2007) |
| 03/01/2007 | 493 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1)Defendant Black's Motion in Limine to Redact Certain Portions of Shareholder Meeting Videotape 470 is granted as to Conrad M Black (1) Mailed notice (tmh, ) (Entered: 03/01/2007) |
| 03/05/2007 | 498 | MINUTE entry before Judge Amy J. St. Eve :In court/For Cause hearing held on 3/5/2007, Status Hearing as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson held on 3/5/2007. Juror list to be submitted to the court by 3/6/2007, as stated in open court. Government to submit Jury Instruction agreed proposal or objections by noon on 3/8/2007, as stated in open court. Jury Instruction/Pretrial Conference set for 3/12/2007 at 10:00 AM. Pursuant to the provisions of the Speedy Trial Act, 18 U.S.C. 3161(h)(8)(B)(i)time is excluded in the interest of justice beginning 3/5/2007 to 3/12/2007.Mailed notice (tmh, ) (Entered: 03/05/2007) |
| 03/06/2007 | 499 | MINUTE entry before Judge Amy J. St. Eve :Enter Order. Courtroom seating and procedures during trial. Mailed notice (tmh, ) Modified on 3/13/2007 (amb, ). (Entered: 03/06/2007) |
| 03/06/2007 | 500 | MINUTE entry before Judge Amy J. St. Eve :The government has met its burden under Untied States v. Santiago, 582 F.2d 1128 (7th Cir. 1978), overruled on other grounds by Bourjaily v. United States, 483 U.S. 171, 107 S. Ct. 2775, 97 L. Ed. 2d 144 (1987), to admit co-conspirators statements at trial. To the extent not addressed in this ruling, the Court will rule on the admissibility of particular statements as elicited at trial. Defendant Atkinson's Motion to Preclude Admission of Certain Statements 455 is |

| | | |
|---|---|---|
| | | granted in part and denied in part. Mailed notice (tmh, ) (Entered: 03/06/2007) |
| 03/07/2007 | 501 | MINUTE entry before Judge Amy J. St. Eve :The Court grants the following challenges for cause submitted by Defendants based on the responses in the questionnaires. The following numbers are based on the numbers submitted by Defendants with their challenges: 10, 25, 40, 46, 55, 72, 97, and 103. The Court takes the following challenges under advisement pending confirmation of whether the potential juror's employer will pay the juror during jury service: 21, 36, and 68. Defendants' remaining challenges are denied. Mailed notice (tmh, ) (Entered: 03/07/2007) |
| 03/08/2007 | 504 | RESPONSE by USA to proposed jury instructions 471 , objection 473 (Siskel, Edward) (Entered: 03/08/2007) |
| 03/08/2007 | 505 | MINUTE entry before Judge Amy J. St. Eve :By agreement, the following are excused from serving on the jury for cause: 108, 112, and 115. Mailed notice (tmh, ) (Entered: 03/08/2007) |
| 03/08/2007 | 506 | MINUTE entry before Judge Amy J. St. Eve :The Court grants the government's motion to strike potential juror # 118 for cause. The Court grants Defendants' motion to strike potential juror ## 110 and 116 for cause. Mailed notice (tmh, ) (Entered: 03/08/2007) |
| 03/09/2007 | 507 | REPLY by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson to response 491 *Defendants' Reply Brief Concerning Delaware Corporate Law* (Safer, Ronald) (Entered: 03/09/2007) |
| 03/09/2007 S/C | 511 | Petition by USA ( Restricted)(Document not scanned) (las, ) (Entered: 03/14/2007) |
| 03/09/2007 S/C | 512 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Order granting petition 511 . (Restricted)(Document not scanned) (las, ) (Entered: 03/14/2007) |
| 03/09/2007 | 513 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Enter Order under seal. Government's ex parte under seal petition is granted. Petition and Order sealed until further order of court. (las, ) (Entered: 03/14/2007) |
| 03/12/2007 | 508 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black, John Boultbee, Peter Atkinson, and Mark Kipnis Pretrial conference held on 3/12/2007. Jury Trial set for 3/14/2007 at 09:00 AM. Pursuant to the provisions of the Speedy Trial Act, 18 U.S.C. 3161(h)(8)(B)(i)time is excluded in the interest of justice, due to the complexity of the case beginning 3/12/2007 to 3/14/2007. Mailed notice (tmh, ) (Entered: 03/12/2007) |
| 03/14/2007 | 514 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Conrad M Black (1) in limine to Preclude the Admission of Restructuring Proposal Exhibits |

| | | |
|---|---|---|
| | | 510 is moot as to Conrad M Black (1), as stated in open court. Mailed notice (tmh, ) (Entered: 03/14/2007) |
| 03/14/2007 | 516 | MINUTE entry before Judge Amy J. St. Eve as to defendant Black, Boultbee, Atkinson and Kipnis: Trial begins -Jury. Trial continued to 3/15/07 at 9:00 a.m. Mailed notice (las, ). (Entered: 03/16/2007) |
| 03/16/2007 | 517 | MINUTE entry before Judge Amy J. St. Eve :Juror Questionnaire filed. See attachment. Mailed notice (tmh, ) (Entered: 03/16/2007) |
| 03/16/2007 | 519 | MINUTE entry before Judge Amy J. St. Eve as to defendant Black, Boultbee, Atkinson and Kipnis: Status hearing held on 3/16/07. Emergency motion by Intervenor Chicago Tribune is denied as an emergency motion and entered and continued to 3/19/07 at 10:30 a.m. (after the morning break), as stated in open court. Defendant Black's motion to preclude certain opening statement graphics is granted in part and denied in part 518 . Mailed notice (las, ) . Modified on 3/19/2007 (las, ). (Entered: 03/19/2007) |
| 03/16/2007 | 520 | MINUTE entry before Judge Amy J. St. Eve as to defendants Black, Boultbee, Atkinson and Kipnis: Motion by intervenor Chicago Tribune set for 3/19/07 at 10:30 a.m. is reset to 3/19/07 at 4:30 p.m. Mailed notice (las, ) (Entered: 03/19/2007) |
| 03/19/2007 | 521 | ~~NOTICE of Correction as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson of order dated 3/16/07 519 . (las, ) (Entered: 03/19/2007)~~ |
| 03/19/2007 | 522 | MINUTE entry before Judge Amy J. St. Eve :In court hearing held on 3/19/2007. Motion Hearing held, motion by Intervenor Chicago Tribune entered. Defendants' response due by the close of business 3/22/2007. Reply due by the close of business 3/23/2007. Mailed notice (tmh, ) (Entered: 03/19/2007) |
| 03/19/2007 | 523 | EMERGENCY motion by Chicago Tribune Company to intervene and for immediate pulic access to names of jurors (las, ) (Entered: 03/20/2007) |
| 03/19/2007 | 524 | NOTICE of emergency motion by Chicago Tribune to its motion to intervene and for immediate public access to names of jurors for Friday, 3/16/07 at 9:30 before Judge St. Eve. 523 . (las, ) (Entered: 03/20/2007) |
| 03/19/2007 | 525 | ~~MINUTE entry before Judge Amy J. St. Eve as to defendants Black, Boultbee, Atkinson and Kipnis : Jury trial held and continued to 3/20/2007 at 9:00 A.M. Mailed notice (las, ) (Entered: 03/20/2007)~~ |
| 03/19/2007 | 530 | ~~ATTORNEY Appearance for Chicago Tribune Company by Eric Stephen Mattson (las, ) (Entered: 03/21/2007)~~ |
| 03/20/2007 | 526 | Brief by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson *Defendants' Bench Brief Concerning Sukonick's Deposition Testimony* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Safer, Ronald) (Entered: 03/20/2007) |

| 03/20/2007 | 527 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 3/20/2007. Witnesses excluded, as stated in open court. Jury Trial set for 3/21/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 03/20/2007) |
|---|---|---|
| 03/20/2007 | 528 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)In court hearing held on 3/20/2007. Mailed notice (tmh, ) (Entered: 03/20/2007) |
| 03/21/2007 | 529 | *Governments Withdrawal of Objections in Demerchant Trial Testimony* (Sussman, Eric) TEXT HAS BEEN MODIFIED BY CLERK'S OFFICE. Modified on 3/22/2007 (rbf, ). (Entered: 03/21/2007) |
| 03/21/2007 | 531 | ~~MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 3/21/2007 Jury Trial set for 3/21/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 03/21/2007)~~ |
| 03/21/2007 | | (Court only) ***Motions terminated as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson: 529 MOTION by USA to withdraw document as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Governments Withdrawal of Objections in Demerchant Trial Testimony* filed by USA. The incorrect event was used to file this document. (rbf, ) (Entered: 03/22/2007) |
| 03/22/2007 | 532 | RESPONSE by USA to brief 526 *Government's Response to Objections concerning Sukonick's Trial Testimony* (Siskel, Edward) (Entered: 03/22/2007) |
| 03/22/2007 | 533 | REPLY by Peter Y Atkinson to response 532 *regarding objections to deposition testimony* (Schachter, Michael) (Entered: 03/22/2007) |
| 03/22/2007 | 535 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3), and Mark Kipnis (5) In Court hearing set for 3/23/2007 at 10:30 AM. Mailed notice (tmh, ) (Entered: 03/22/2007) |
| 03/22/2007 | 537 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boutlbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 3/22/2007 Jury Trial set for 3/26/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 03/22/2007) |
| 03/23/2007 | 538 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)In court hearing held on 3/23/2007. Mailed notice (tmh, ) (Entered: 03/23/2007) |
| 03/23/2007 | 539 | REPLY by Chicago Tribune Company to MOTION 523 *in Support of Motion to Intervene and for Immediate Public Access to Names of Jurors* (Mattson, Eric) (Entered: 03/23/2007) |
| 03/26/2007 | 540 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John |

| | | |
|---|---|---|
| | | Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 3/26/2007 Jury Trial set for 3/27/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 03/26/2007) |
| 03/26/2007 | 541 | MINUTE entry before Judge Amy J. St. Eve :In court hearing held on 3/26/2007 Mailed notice (tmh, ) (Entered: 03/26/2007) |
| 03/27/2007 | 542 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 3/27/2007 Jury Trial set for 4/2/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 03/27/2007) |
| 03/27/2007 | 543 | MINUTE entry before Judge Amy J. St. Eve :In court hearing held on 3/27/2007 Mailed notice (tmh, ) (Entered: 03/27/2007) |
| 03/31/2007 | 545 | Response to Kipnis's Bench Brief Concerning Cross-Examination of Paxton by USA as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Ruder, Julie) (Entered: 03/31/2007) |
| 04/02/2007 | 546 | MINUTE entry before Judge Amy J. St. Eve :The Court enters the following rulings on the remaining objections during the testimony of Darren Sukonick. Mailed notice (tmh, ) (Entered: 04/02/2007) |
| 04/02/2007 | 547 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/2/2007 In Court hearing set for 4/3/2007 at 09:30 AM. Jury Trial set for 4/4/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 04/02/2007) |
| 04/02/2007 N/A | 852 | JURY Notes as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Document not scanned) (emd, ) (Entered: 08/14/2007) |
| 04/02/2007 N/A | 853 | JURY Notes as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Document not scanned)(emd, ) (Entered: 08/14/2007) |
| 04/02/2007 N/A | 854 | JURY Notes as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Document not scanned) (emd, ) (Entered: 08/14/2007) |
| 04/03/2007 | 548 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)In court hearing held on 4/3/2007 Mailed notice (tmh, ) (Entered: 04/03/2007) |
| 04/04/2007 | 549 | ~~NOTICE of Motion by Eric Stephen Mattson for presentment of motion for miscellaneous relief 523 before Honorable Amy J. St. Eve on 4/9/2007 at 08:45 AM. (Mattson, Eric) (Entered: 04/04/2007)~~ |
| 04/04/2007 | 550 | ~~ATTORNEY Appearance by Anton Ronald Valukas (Valukas, Anton) (Entered: 04/04/2007)~~ |
| 04/04/2007 | 551 | ~~ATTORNEY Appearance by Sally Kristen Sears Coder (Sears Coder, Sally) (Entered: 04/04/2007)~~ |
| 04/04/2007 | 552 | MOTION by Horizon Publications Inc. to quash as to John A Boultbee (Attachments: # 1 Exhibit List# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 |

| | | |
|---|---|---|
| | | Exhibit 4# 6 Exhibit 5)(Sears Coder, Sally) (Entered: 04/04/2007) |
| 04/04/2007 | 553 | ~~NOTICE of Motion by Sally Kristen Sears Coder for presentment of motion to quash 552 before Honorable Amy J. St. Eve on 4/9/2007 at 08:45 AM. (Sears Coder, Sally) (Entered: 04/04/2007)~~ |
| 04/05/2007 | 554 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/5/2007 Jury Trial set for 4/5/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 04/05/2007) |
| 04/05/2007 | 555 | MINUTE entry before Judge Amy J. St. Eve : The Court hereby strikes the Chicago Tribunes Notice of Request for Ruling (R. 549 ) as premature. Mailed notice (tmh, ) (Entered: 04/05/2007) |
| 04/05/2007 | 556 | MINUTE entry before Judge Amy J. St. Eve :The Court enters these rulings on the objections during the testimony of Beth DeMerchant. Mailed notice (tmh, ) (Entered: 04/05/2007) |
| 04/05/2007 | 557 | MINUTE entry before Judge Amy J. St. Eve : The Court rules as follows on additional objections during the testimony of Beth DeMerchant pursuant to Rule 15. Mailed notice (tmh, ) (Entered: 04/05/2007) |
| 04/05/2007 | 558 | MINUTE entry before Judge Amy J. St. Eve : as to John Boultbee (2)For the reasons previously discussed in court and in other rulings, the motion in limie 437 is granted in part and denied in part. Mailed notice (tmh, ) (Entered: 04/05/2007) |
| 04/05/2007 | 559 | ~~MINUTE entry before Judge Amy J. St. Eve :Jury trial held on 4/5/2007 Jury Trial set for 4/9/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 04/06/2007)~~ |
| 04/06/2007 | 561 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)The Court grants the Motion 523 in part, and denies it in part. The Court grants the Tribunes request to intervene, but denies its request to release the names of the jurors during the pendency of the trial. See Memorandum Opinion and Order for further details. Mailed notice (tmh, ) (Entered: 04/06/2007) |
| 04/06/2007 | 562 | MEMORANDUM Opinion and Order as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3) and Mark Kipnis (5) Signed by Judge Amy J. St. Eve on 4/6/2007.Mailed notice (tmh, ) (Entered: 04/06/2007) |
| 04/09/2007 | 565 | MINUTE entry before Judge Amy J. St. Eve :The Court rules as follows on additional objections during the testimony of Beth DeMerchant pursuant to Rule 15. Mailed notice (tmh, ) (Entered: 04/09/2007) |
| 04/09/2007 | 566 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Horizon Publications Inc. to quash as to John A Boultbee 552 is denied as moot as to John A Boultbee (2) Mailed notice (tmh, ) (Entered: 04/09/2007) |

| | | |
|---|---|---|
| 04/09/2007 | 567 | MINUTE entry before Judge Amy J. St. Eve :Motion 523 is granted in part and denied in part as to F David Radler (4), Ravelston Corporation Limited, The (6) pursuant to Memorandum Opinion and Order 562 entered on 4/6/2007. Mailed notice (tmh, ) (Entered: 04/09/2007) |
| 04/09/2007 | 568 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/9/2007 Jury Trial set for 4/10/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/09/2007) |
| 04/09/2007 | 569 | List of Exhibits for Use During Sukonick Trial Testimony by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 04/09/2007) |
| 04/09/2007 | 570 | MOTION by Peter Y Atkinson for Curative Instruction as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Schachter, Michael) (Entered: 04/09/2007) |
| 04/10/2007 | 571 | MINUTE entry before Judge Amy J. St. Eve :The Court enters additional rulings on objections during the testimony of Beth DeMerchant pursuant to Rule 15. Mailed notice (tmh, ) (Entered: 04/10/2007) |
| 04/10/2007 | 572 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/10/2007 Jury Trial set for 4/11/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/10/2007) |
| 04/11/2007 | 574 | MINUTE entry before Judge Amy J. St. Eve :The Court rules on the remaining objections made during the testimony of Beth DeMerchant pursuant to Rule 15. Mailed notice (tmh, ) (Entered: 04/11/2007) |
| 04/11/2007 | 575 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/11/2007 Jury Trial set for 4/12/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 04/11/2007) |
| 04/11/2007 | 576 | STIPULATION (Attachments: # 1 Exhibit 1)(Corbett, Donald) (Entered: 04/11/2007) |
| 04/12/2007 | 580 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/12/2007 Jury Trial set for 4/16/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/12/2007) |
| 04/16/2007 | 581 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/16/2007 Jury Trial set for 4/17/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/16/2007) |
| 04/17/2007 | 582 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad Black (1), John |

| | | Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)MOTION by Conrad Black to exempt Jennifer Owens from exclusion of witnesses 564 is denied as moot in light of the parties' agreement. Joint revised jury instructions as directed in Court on April 16, 2007 to be submitted on or before April 30, 2007. In Court Hearing/Jury Instruction Conference set for 4/27/2007 at 02:00 PM. Mailed notice (tmh, ) (Entered: 04/17/2007) |
|---|---|---|
| 04/17/2007 | 583 | MINUTE entry before Judge Amy J. St. Eve :Jury trial held on 4/17/2007 Jury Trial set for 4/18/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/17/2007) |
| 04/18/2007 | 585 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/18/2007 Jury Trial set for 4/19/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/18/2007) |
| 04/19/2007 | 587 | MINUTE entry before Judge Amy J. St. Eve :The Court, sua sponte, hereby corrects the following sentence that appears on pages 6-7 of its Opinion of April 6, 2007: Only then does the burden shift to the party seeking disclosure to establish that (1) there is a substantial probability that the defendants right to a fair trial will be prejudiced by publicity that closure would prevent and (2) reasonable alternatives to closure cannot adequately protect the defendants fair trial rights.This sentence will now read as follows:Only then does the burden shift to the party seeking closure to establish that (1) there is a substantial probability that the defendants right to a fair trial will be prejudiced by publicity that closure would prevent and (2) reasonable alternatives to closure cannot adequately protect the defendants fair trial rights.Any further citation to this portion of the Opinion should reflect this change. Mailed notice (tmh, ) (Entered: 04/19/2007) |
| 04/19/2007 | 588 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/19/2007 Jury Trial set for 4/20/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/19/2007) |
| 04/20/2007 | 589 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/20/2007 Jury Trial set for 4/23/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/20/2007) |
| 04/20/2007 | 590 | MOTION by Chicago Tribune Company for reconsideration as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson re memorandum opinion and order 562 (Mattson, Eric) (Entered: 04/20/2007) |
| 04/20/2007 | 591 | ~~NOTICE of Motion by Eric Stephen Mattson for presentment of motion for reconsideration 590 before Honorable Amy J. St. Eve on 4/25/2007 at 08:45 AM. (Mattson, Eric) (Entered: 04/20/2007)~~ |
| 04/23/2007 | 592 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad M. Black (1), |

| | | |
|---|---|---|
| | | John A. Boultbee (2), Peter Y. Atkinson (3), and Mark S. Kipnis (5).Motion by Defendant Peter Atkinson for curative instructions 570 is denied as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5); Motion by Chicago Tribune for reconsideration 590 is entered as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5). The parties positions regarding release of the names of the jurors after the return of the verdict in this case are due on or before May 4, 2007. The parties supplemental submissions regarding United States v. Thompson (7th Cir. Apr. 20, 2007) are due on or before April 30, 2007. Mailed notice (tmh, ) (Entered: 04/23/2007) |
| 04/23/2007 | 593 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/23/2007 Jury Trial set for 4/24/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/23/2007) |
| 04/24/2007 | 594 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)MOTION by Chicago Tribune Company for reconsideration as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson re memorandum opinion and order 562 590 is denied as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5) Mailed notice (tmh, ) (Entered: 04/24/2007) |
| 04/24/2007 | 595 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/24/2007 Jury Trial set for 4/25/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/24/2007) |
| 04/25/2007 | 596 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/25/2007 Jury Trial set for 4/26/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/25/2007) |
| 04/26/2007 | 597 | MINUTE entry before Judge Amy J. St. Eve : as to Peter Atkinson (3) and Mark Kipnis (5) MOTION by Peter Y Atkinson in limine to preclude admission of certain statements 415 and Defendant Mark Kipnis' additional motion in limine 412 for the reasons discussed during the testimony of Mr. Creasey, the motions are granted in part and denied in part consistent with the Court's ruling in court. Mailed notice (tmh, ) (Entered: 04/26/2007) |
| 04/26/2007 | 598 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/26/2007 Jury Trial set for 4/27/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/26/2007) |
| 04/27/2007 | 599 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/27/2007 Jury Trial set for 4/30/2007 at 09:00 AM. Mailed notice (tmh, ) |

| | | |
|---|---|---|
| | | (Entered: 04/27/2007) |
| 04/27/2007 | 600 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury Instruction Conference held on 4/27/2007 Mailed notice (tmh, ) (Entered: 04/27/2007) |
| 04/27/2007 | 605 | NOTICE OF APPEAL by Chicago Tribune Company, 561 , order on motion for reconsideration,,, 594 , memorandum opinion and order 562 Filing fee $ 455.00, receipt number 10339236 (dj, ) (Entered: 05/01/2007) |
| 04/30/2007 | 601 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 4/30/2007 Jury Trial set for 5/1/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 04/30/2007) |
| 04/30/2007 | 602 | Government's Submission of Certain Revised Proposed Jury Instructions by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 04/30/2007) |
| 05/01/2007 | 603 | MOTION by John A Boultbee for reconsideration *in Light of United States v. Thompson* (Greenberg, Richard) (Entered: 05/01/2007) |
| 05/01/2007 | 604 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/1/2007 Jury Trial set for 5/2/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/01/2007) |
| 05/01/2007 | 606 | ~~Transmission of short record as the Chicago Tribune Company, US Court of Appeals re notice of appeal 605 (dj, ) (Entered: 05/01/2007)~~ |
| 05/01/2007 | 610 | RESPONSE by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson to miscellaneous remark 602 *Defendants' Joint Objections To Government's Revised Proposed Jury Instructions* (Mock, Matthew) (Entered: 05/01/2007) |
| 05/02/2007 | 612 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/2/2007 Jury Trial set for 5/3/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/02/2007) |
| 05/02/2007 | 613 | MOTION by Peter Y Atkinson in limine as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *To Exclude Testimony Of F. David Radler Regarding The Knowledge And State Of Mind Of Others* (Attachments: # 1 Exhibit A, Electronically Reported Decisions)(Schachter, Michael) (Entered: 05/02/2007) |
| 05/02/2007 | 614 | ~~USCA case number 07-2002 as to Chicago Tribune for notice of appeal 605 (las, ) (Entered: 05/03/2007)~~ |

| 05/03/2007 | 615 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3), and Mark Kipnis (5)Jury trial held on 5/3/2007 Jury Trial set for 5/7/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/03/2007) |
|---|---|---|
| 05/03/2007 | 616 | MOTION by Conrad M Black in limine as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson *Regarding F. David Radler* (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Martin, Marc) (Entered: 05/03/2007) |
| 05/04/2007 | 617 | Defendants' Position Paper on Post-Verdict Disclosure of Jurors' Names by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Martin, Marc) (Entered: 05/04/2007) |
| 05/04/2007 | 618 | MINUTE entry before Judge Amy J. St. Eve :Ex parte hearing held on 5/4/2007. Government's ex parte motion is granted. Mailed notice (tmh, ) (Entered: 05/04/2007) |
| 05/04/2007 N/A | 619 | MINUTE entry before Judge Amy J. St. Eve as to defendants 1, 2, 3, 5: Minute order sealed until further order of court. (Document not scanned) (Restricted) (las, ) (Entered: 05/07/2007) |
| 05/04/2007 | 620 | JOINT motion by non-parties Paul Healy and Schulte Roth & Zabel to quash defendant John A. Boultbee's non-party subpoena (las, ) (Entered: 05/07/2007) |
| 05/04/2007 | 621 | JOINT memorandum by non-parties Paul Healy and Schulte Roth & Zabel in support of their motion to quash defendant John A. Boultbee's non-party subpoena 620 (Exhibit) (las, ) (Entered: 05/07/2007) |
| 05/04/2007 | 622 | ~~NOTICE of Motion for presentment of non-party motion to quash defendant Boultbee's non-party subpoena 620 before Honorable Amy J. St. Eve on 5/10/2007 at 8:45 A.M. (las, ) (Entered: 05/07/2007)~~ |
| 05/04/2007 | 624 | ~~ATTORNEY Appearance for non-parties Paul Healy and Schulte Roth by Anthony C. Valiulis (las, ) (Entered: 05/08/2007)~~ |
| 05/04/2007 | 625 | ~~ATTORNEY Appearance for non-parties Paul Healy and Schulte Roth by Jean K. Janes (las, ) (Entered: 05/08/2007)~~ |
| 05/07/2007 | 623 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5). MOTION by Conrad M Black in limine as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Regarding F. David Radler 616 is denied as moot as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5); Jury trial held on 5/7/2007 Jury Trial set for 5/8/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/07/2007) |
| 05/08/2007 | 628 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/8/2007 Jury Trial set for 5/9/2007 at 09:00 AM. Mailed notice (tmh, ) |

| | | |
|---|---|---|
| | | (Entered: 05/08/2007) |
| 05/08/2007 | 629 | ~~MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)In court hearing held on 5/8/2007 Mailed notice (tmh, ) (Entered: 05/08/2007)~~ |
| 05/08/2007 | 630 | RESPONSE by USA to brief 608 , brief 611 , MOTION by John A Boultbee for reconsideration *in Light of United States v. Thompson* 603 , miscellaneous remark 607 (Siskel, Edward) (Entered: 05/08/2007) |
| 05/08/2007 | 631 | Brief by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Regarding Admissibility of Co-Schemer Statements in Government Exhibit Shareholder-25* (Siskel, Edward) (Entered: 05/08/2007) |
| 05/09/2007 | 632 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5).Jury trial held on 5/9/2007 Jury Trial set for 5/10/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/09/2007) |
| 05/09/2007 | 636 | MEMORANDUM by John A Boultbee in Opposition to memorandum in support 621 , MOTION 620 (Tuite, Patrick) (Entered: 05/09/2007) |
| 05/09/2007 | 637 | DECLARATION of Patrick Tuite in Opposition to Motion to Quash by Paul Healy and Schulte Roth (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C)(Tuite, Patrick) (Entered: 05/09/2007) |
| 05/10/2007 | 639 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/10/2007 Jury Trial set for 5/14/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/10/2007) |
| 05/10/2007 | 640 | MINUTE entry before Judge Amy J. St. Eve :JOINT motion by non-parties Paul Healy and Schulte Roth & Zabel to quash defendant John A. Boultbee's non-party subpoena 620 is entered. as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5) Mailed notice (tmh, ) (Entered: 05/10/2007) |
| 05/10/2007 | 641 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5) In Court hearing/Jury Instruction Conference set for 6/1/2007 at 10:30 AM. Mailed notice (tmh, ) (Entered: 05/10/2007) |
| 05/11/2007 | 643 | DESIGNATION of record on appeal by Chicago Tribune Company as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding notice of appeal 605 (Mattson, Eric) (Entered: 05/11/2007) |
| 05/11/2007 | 644 | REPLY by Chicago Tribune Company to miscellaneous remark 617 *regarding post-verdict access to Jurors' names* (Mattson, Eric) (Entered: 05/11/2007) |

| | | |
|---|---|---|
| 05/14/2007 | 645 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial set for 5/15/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/14/2007) |
| 05/14/2007 | 646 | ~~NOTICE of Appearance by Hollinger International Inc. as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson~~ *Attorney Appearance Mark V. Chester* ~~(Chester, Mark) (Entered: 05/14/2007)~~ |
| 05/14/2007 | 647 | ~~NOTICE of Attorney Appearance Abby F. Rudzin by Hollinger International Inc. as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Chester, Mark) (Entered: 05/14/2007)~~ |
| 05/14/2007 | 651 | APPLICATION by Dorothy Heyl for leave to appear pro hav vice as to Paul Healy and Schulte Roth & Zabel signed by Judge St. Eve on 5/14/07 receipt #10647737.(las, ) (Entered: 05/15/2007) |
| 05/14/2007 | | (Court only) ***Motions terminated as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson: 651 MOTION by Paul Healy, Schulte Roth, Schulte Roth & Zabel for leave to appear pro hac vice as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Attorney: Dorothy Heyl. filed by Paul Healy, Schulte Roth & Zabel, Schulte Roth. (las, ) (Entered: 05/15/2007) |
| 05/15/2007 | 650 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Peter Y Atkinson in limine as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson To Exclude Testimony Of F. David Radler Regarding The Knowledge And State Of Mind Of Others 613 is denied as moot as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6) Mailed notice (tmh, ) (Entered: 05/15/2007) |
| 05/15/2007 | 653 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/15/2007 Jury Trial set for 5/16/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/15/2007) |
| 05/16/2007 | 655 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/16/2007 Jury Trial set for 5/17/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 05/16/2007) |
| 05/17/2007 | 656 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5).Jury trial held on 5/17/2007 Jury Trial set for 5/21/2007 at 08:45 AM. Mailed notice (tmh, ) |

| | | |
|---|---|---|
| | | (Entered: 05/17/2007) |
| 05/17/2007 | 666 | ~~TRANSCRIPT designation and order form as to David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson for proceedings held on various dates before Judge St. Eve by Eric Mattson (Document not scanned). (las, ) (Entered: 05/22/2007)~~ |
| 05/18/2007 | 659 | MOTION by Peter Y Atkinson in limine as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *regarding the Shareholder Meeting Transcripts and Audio/Video Tapes* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Schachter, Michael) (Entered: 05/18/2007) |
| 05/18/2007 | 660 | Brief by Peter Y Atkinson as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson *addressing the admissibility of Peter Atkinson's Statement to Jonathan Rosenberg* (Schachter, Michael) (Entered: 05/18/2007) |
| 05/18/2007 | 672 | ~~RETURN of subpoena in a criminal case executed on 5/17/07 as to Lisa Morse (las, ) (Entered: 05/23/2007)~~ |
| 05/20/2007 | 661 | RESPONSE by USA to brief 660 *addressing the admissibility of Peter Atkinson's statements to Jonathan Rosenberg* (Siskel, Edward) (Entered: 05/20/2007) |
| 05/21/2007 | 662 | REPLY by Peter Y Atkinson to brief 660 *Addressing the Admissibility of Peter Atkinson's Statement to Jonathan Rosenberg* (Schachter, Michael) (Entered: 05/21/2007) |
| 05/21/2007 | 663 | MINUTE entry before Judge Amy J. St. Eve :JOINT motion by non-parties Paul Healy and Schulte Roth & Zabel to quash defendant John A. Boultbee's non-party subpoena 620 is granted as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6) Mailed notice (tmh, ) (Entered: 05/21/2007) |
| 05/21/2007 | 665 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/21/2007 Jury Trial set for 5/22/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 05/22/2007) |
| 05/22/2007 | 667 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Peter Y Atkinson in limine as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding the Shareholder Meeting Transcripts and Audio/Video Tapes 659 is granted in part and denied in part, for the reasons stated in open court as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6) |

| | | Mailed notice (tmh, ) (Entered: 05/22/2007) |
|---|---|---|
| 05/22/2007 | 668 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/22/2007 Jury Trial set for 5/23/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 05/22/2007) |
| 05/22/2007 | 669 | MOTION by Peter Y Atkinson in limine as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *To Preclude Shareholder Victim Testimony* (Attachments: # 1 Exhibit A, Atkinson's Motion for Curative Instruction# 2 Exhibit B, Electronically Reported Cases)(Schachter, Michael) (Entered: 05/22/2007) |
| 05/23/2007 | 670 | MINUTE entry before Judge Amy J. St. Eve :Government's response to Defendants' Proposed Instruction No. 20-A due by May 25, 2007. Mailed notice (tmh, ) (Entered: 05/23/2007) |
| 05/23/2007 | 671 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Joint proposed verdict form due on or before May 30, 2007. Mailed notice (tmh, ) (Entered: 05/23/2007) |
| 05/23/2007 | 673 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5).Jury trial held on 5/23/2007 Jury Trial set for 5/24/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 05/23/2007) |
| 05/23/2007 S/C | 674 | SEALED Document by O'Melveny & Myers LLP and Sun-Times Media Group, Inc. (Document not scanned) (Restricted) (las, ) (Entered: 05/24/2007) |
| 05/24/2007 | 675 | ~~CERTIFIED and transmitted the designated record regarding notice of appeal 605 as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson to US Court of Appeals (USCA no. 07-2002) consisting of one vol. of pleadings. (air, ) (Entered: 05/24/2007)~~ |
| 05/24/2007 | 676 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/24/2007 Jury Trial set for 5/29/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 05/24/2007) |
| 05/24/2007 | 679 | ~~USCA RECEIVED on 5/24/07 the original record as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (las, ) (Entered: 05/30/2007)~~ |
| 05/25/2007 | 677 | RESPONSE by USA to response 610 *Defendants' New Proposed Jury Instruction 20-A and the Court's Proposed Instruction 20* (Siskel, Edward) (Entered: 05/25/2007) |

| | | |
|---|---|---|
| 05/29/2007 | 678 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black (1), John Boultbee (2), Peter Atkinson (3) and Mark Kipnis (5)Jury trial held on 5/29/2007 Jury Trial set for 5/30/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 05/29/2007) |
| 05/30/2007 | 680 | MINUTE entry before Judge Amy J. St. Eve :Jury trial held on 5/30/2007, as to Conrad M Black, John A Boultbee, Peter Y Atkinson and Mark S Kipnis Jury Trial set for 5/31/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 05/30/2007) |
| 05/30/2007 | 681 | MOTION by Peter Y Atkinson for judgment of acquittal as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Pursuant to Rule 29* (Attachments: # 1 Exhibit A, Electronically Reported Decision)(Schachter, Michael) (Entered: 05/30/2007) |
| 05/31/2007 | 682 | MOTION by John A Boultbee for judgment of acquittal *At the Close of the Government's Case* (Tuite, Patrick) (Entered: 05/31/2007) |
| 05/31/2007 | 685 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Peter Y Atkinson in limine as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson To Preclude Shareholder Victim Testimony 669 is denied as moot as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6); as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Mailed notice (tmh, ) (Entered: 05/31/2007) |
| 05/31/2007 | 686 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis Jury trial held on 5/31/2007 Jury Trial set for 6/4/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 05/31/2007) |
| 05/31/2007 | 687 | MOTION by John A Boultbee for acquittal *on Counts One and Six* (Greenberg, Richard) (Entered: 05/31/2007) |
| 05/31/2007 | 688 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee for acquittal *on Counts One and Six* 687 *pursuant to Rule 29(a)* (Greenberg, Richard) (Entered: 05/31/2007) |
| 05/31/2007 | 694 | STIPULATION by parties as to John A. Boultbee (las, ) (Entered: 06/01/2007) |
| 06/01/2007 | 689 | Brief by Peter Y Atkinson as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson *Regarding the Government's Proposed Pinkerton Instruction* (Schachter, Michael) (Entered: 06/01/2007) |
| 06/01/2007 | 692 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson, In court hearing/Jury |

| | | |
|---|---|---|
| | | Instruction Conference held on 6/1/2007. Government to submit a revised set of all jury instructions by 6/7/2007, as stated in open court. Mailed notice (tmh, ) (Entered: 06/01/2007) |
| 06/01/2007 | 693 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson The Court will give the attached revised Court Instruction 20 to the jury. Mailed notice (tmh, ) (Entered: 06/01/2007) |
| 06/04/2007 | 697 | ~~NOTICE by Tina Marie Paries of Change of Address (Paries, Tina) (Entered: 06/04/2007)~~ |
| 06/04/2007 | 698 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis.The government's objection to D67-A is overruled. The Court will give D67-A. Mailed notice (tmh, ) (Entered: 06/04/2007) |
| 06/04/2007 | 699 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S. Kipnis Jury trial held on 6/4/2007 Jury Trial set for 6/5/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 06/04/2007) |
| 06/04/2007 | 700 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by Mark S Kipnis for mistrial 690 (Siskel, Edward) (Entered: 06/04/2007) |
| 06/04/2007 | 701 | MOTION by John A Boultbee for judgment of acquittal *on Counts 10-12 pursuant to Rule 29(a)* (Greenberg, Richard) (Entered: 06/04/2007) |
| 06/04/2007 | 702 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee for judgment of acquittal *on Counts 10-12 pursuant to Rule 29(a)* 701 (Greenberg, Richard) (Entered: 06/04/2007) |
| 06/05/2007 | 703 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S. KipnisThe Court sustains Defendants' objections to the second paragraph of Government's Instruction No. 33. The Court will not give the second paragraph of this proposed instruction.The Court overrules in part Defendants' objections to the first paragraph of Government's Instruction No. 33. The Court will give the first paragraph with modifications. Specifically, the Court will give the following: "A participant in a scheme to defraud may be guilty even if all the benefits of the fraud accrued to his co-schemers, as long as the government has proved the other elements of mail or wire fraud beyond a reasonable doubt." Mailed notice (tmh, ) (Entered: 06/05/2007) |
| 06/05/2007 | 704 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S. KipnisDefendants' objections to the Government's Instruction 70 are sustained. The Court will not give |

| | | |
|---|---|---|
| | | Government's Instruction 70.Mailed notice (tmh, ) (Entered: 06/05/2007) |
| 06/05/2007 | 705 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S. Kipnis Jury trial held on 6/5/2007 In Court hearing set for 6/6/2007 at 10:00 AM. Jury Trial set for 6/7/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 06/05/2007) |
| 06/05/2007 | 707 | MOTION by John A Boultbee to join *and supplement his codefendants' Rule 29 motions* (Greenberg, Richard) (Entered: 06/05/2007) |
| 06/05/2007 | 708 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee to join *and supplement his codefendants' Rule 29 motions* 707 (Greenberg, Richard) (Entered: 06/05/2007) |
| 06/05/2007 | 710 | Proposed Jury Instruction "A" by Peter Y Atkinson as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Schachter, Michael) (Entered: 06/05/2007) |
| 06/05/2007 | 711 | Brief by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *In Support of Government Instruction 63 (the "Ostrich Instruction")* (Siskel, Edward) (Entered: 06/05/2007) |
| 06/06/2007 | 714 | Brief by John A Boultbee *Bench Memorandum concerning Court's Proposed Instruction 20 and the Need for Unanimity as to the Particular False Pretense, Representation or Promise* (Greenberg, Richard) (Entered: 06/06/2007) |
| 06/06/2007 | 715 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis. In court hearing held on 6/6/2007 MOTION by Conrad M Black (1) to produce F. David Radler 696 is denied. MOTION by Mark S Kipnis (5) for mistrial 690 is denied. Revised submissions due by 6/8/2007. Defendants' responses due by noon 6/11/2007, as stated in open court. Mailed notice (tmh, ) (Entered: 06/06/2007) |
| 06/06/2007 | 717 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION 681 , MOTION by John A Boultbee for judgment of acquittal *on Counts 10-12 pursuant to Rule 29(a)* 701 , MOTION by Conrad M Black for judgment of acquittal , *motion to dismiss or strike and renewed motion for severance* 716 , MOTION by John A Boultbee for judgment of acquittal *At the Close of the Government's Case* 682 , MOTION by John A Boultbee for acquittal *on Counts One and Six* 687 , MOTION by Mark S Kipnis for acquittal 691 *Government's Response to Defendants' Rule 29 Motions for Judgment of Acquittal* (Siskel, Edward) (Entered: 06/06/2007) |
| 06/06/2007 | 719 | MINUTE entry before Judge Amy J. St. Eve as to John Boultbee: Motion by John A. Boultbee to join and supplement his codefendant's Rule 29 motion is |

| | | |
|---|---|---|
| | | granted [707. Mailed notice (las, ) (Entered: 06/07/2007) |
| 06/06/2007 | | (Court only) ***Motions terminated as to John A Boultbee: 707 MOTION by John A Boultbee to join *and supplement his codefendants' Rule 29 motions* filed by John A Boultbee. (las, ) (Entered: 06/07/2007) |
| 06/07/2007 | 718 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis. Joint Proposed Redacted Information for the Jury due on or before June 11, 2007. Mailed notice (tmh, ) (Entered: 06/07/2007) |
| 06/07/2007 | 720 | MINUTE entry before Judge Amy J. St. Eve :MOTION by John A Boultbee for reconsideration in Light of United States v. Thompson 603 is denied as to John A Boultbee (2); as to John A Boultbee. In light of the Court's ruling on the jury instructions, the motion is denied for the reasons stated in open court and in the Court's prior rulings. Mailed notice (tmh, ) (Entered: 06/07/2007) |
| 06/07/2007 | 721 | Brief by John A Boultbee *Addressing the Significance of United States v. Lyons* (Greenberg, Richard) (Entered: 06/07/2007) |
| 06/07/2007 | 722 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis Jury trial held on 6/7/2007 Jury Trial set for 6/8/2007 at 09:00 AM. Mailed notice (tmh, ) (Entered: 06/07/2007) |
| 06/07/2007 | 723 | Government's Revised Set of Jury Instructions by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 06/07/2007) |
| 06/07/2007 | 724 | LETTER from Donald A. Corbett dated June 7, 2007. (Attachments: # 1 Exhibit U.S. v. Ratcliff)(Corbett, Donald) (Entered: 06/07/2007) |
| 06/07/2007 | 725 | REPLY by John A Boultbee to response to motion,, 717 *for a Judgment of Acquittal* (Greenberg, Richard) (Entered: 06/07/2007) |
| 06/08/2007 | 726 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis Jury trial held on 6/8/2007 Jury Trial set for 6/11/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 06/08/2007) |
| 06/08/2007 | 727 | MEMORANDUM by John A Boultbee in Opposition to brief 711 *seeking an "Ostrich" instruction* (Greenberg, Richard) (Entered: 06/08/2007) |
| 06/10/2007 | 730 | RESPONSE by Peter Y Atkinson to brief 711 *Government's Proposed Instruction No. 63 ("The Ostrich Instruction")* (Schachter, Michael) (Entered: 06/10/2007) |
| 06/11/2007 | 732 | RESPONSE by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson to miscellaneous remark 723 *Defendants' Joint Response to Government's Revised Jury Instructions* (Mock, Matthew) (Entered: 06/11/2007) |

| | | |
|---|---|---|
| 06/11/2007 | 733 | RESPONSE by USA to miscellaneous remark 713 , miscellaneous remark 710 *Defendant Black's Supplemental Instructions Regarding Counts 10-12 and Defendant Atkinson's Proposed Instruction "A"* (Siskel, Edward) (Entered: 06/11/2007) |
| 06/11/2007 | 735 | Defendants' Position Paper in Support of Request That a Redacted Information Be Provided to the Jury by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit A# 2 Exhibit B)(Martin, Marc) (Entered: 06/11/2007) |
| 06/11/2007 | 736 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S. Kipnis Jury trial held on 6/11/2007 Jury Trial set for 6/12/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 06/11/2007) |
| 06/11/2007 | 737 | Defendants' Position Paper on Use of Special Verdict Forms by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Martin, Marc) (Entered: 06/11/2007) |
| 06/11/2007 | 738 | Government's Proposed Redaction of Superseding Information for Jury by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit A (Redline Version))(Siskel, Edward) (Entered: 06/11/2007) |
| 06/11/2007 | 739 | Brief by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson *Defendants' Statement on Remaining Delaware Law Issues* (Mock, Matthew) (Entered: 06/11/2007) |
| 06/12/2007 | 740 | MINUTE entry before Judge Amy J. St. Eve : Defendants' objection to government instruction 28 is sustained. Government instruction 28 is not necessary in light of Court 20 addressing honest services. Mailed notice (tlp) (Entered: 06/12/2007) |
| 06/12/2007 | 741 | MINUTE entry before Judge Amy J. St. Eve :The government's objection to Defendant Atkinson's Proposed Jury Instruction "A" is sustained in part. The instruction, as proposed, is not an accurate statement of the law because the Third Superseding Information in this case contains allegations relating to certain SEC disclosures. Such allegations are an integral part of the charged mail and wire fraud counts. The Court will instruct the jury, as requested, that Defendants are not charged with securities fraud. The Court will give Court Instruction A.Mailed notice (tlp, ) (Entered: 06/12/2007) |
| 06/12/2007 | 742 | MOTION by John A Boultbee for judgment of acquittal *at the close of all of the evidence* (Tuite, Patrick) (Entered: 06/12/2007) |
| 06/12/2007 | 744 | Brief by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson *Defendants' Joint Comments on Court Instructions 21-24* (Mock, Matthew) (Entered: 06/12/2007) |

| | | |
|---|---|---|
| 06/12/2007 | 747 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Jury trial held and continued to 6/13/07 at 10:00 a.m. Continued jury instruction conference set for 6/13/07 at 10:00 a.m. Mailed notice (las, ) (Entered: 06/13/2007) |
| 06/12/2007 | 748 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Minute entry 741 , is amended to include the following Instruction A. For further details see text below. Mailed notice (las, ) (Entered: 06/13/2007) |
| 06/13/2007 | 749 | MINUTE entry before Judge Amy J. St. Eve as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson: The Court sustains Defendants' objection to Government Instruction No. 60-A. The Court will not give this instruction. Mailed notice (yap, ) (Entered: 06/14/2007) |
| 06/14/2007 | 750 | MINUTE entry before Judge Amy J. St. Eve : The Court overrules Defendants objections to Government Instruction No. 63. Mailed notice (jms, ) (Entered: 06/14/2007) |
| 06/14/2007 | 751 | ~~INCORRECT event was used to file this document. (Martin, Marc) Modified on 6/15/2007 (rbf, ). (Entered: 06/14/2007)~~ |
| 06/14/2007 | 752 | MINUTE entry before Judge Amy J. St. Eve : The Court sustains the government's objections to Black Supplemental Count 10-12 Instruction B. The Court will give the attached instruction. Further, the Court sustains the government's objection to the language in Instruction C -- "Omissions or misstatements in SEC filings that are minor, or meaningless, or unimportant do not constitute 'material' misstatements or omissions" -- as argumentative Mailed notice (jms, ) (Entered: 06/14/2007) |
| 06/14/2007 | 755 | MINUTE entry before Judge Amy J. St. Eve : Hearing on Defendant Kipnis' motion in limine Motion To Preclude Closing Argument on Certain Topics and motion to strike Other Acts Evidence is set for 6/15/2007 at 11:30 AM. Telephone notice (jms, ) (Entered: 06/14/2007) |
| 06/15/2007 | 756 | ~~NOTICE of Correction regarding miscellaneous remark 751 as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson. Document number 751 was filed using the incorrect event. The document must be re-filed as a motion. (rbf, ) (Entered: 06/15/2007)~~ |
| 06/15/2007 | 757 | MINUTE entry before Judge Amy J. St. Eve : Defendants' Motion to Give Supplemental Instruction 63 B is granted. (R. 751-1). Although it is not the pattern instruction, it is an accurate statement of the law. See United States v. Carrillo, 435 F.3d 767, 780-81 (7th Cir. 2006). Mailed notice (jms, ) (Entered: 06/15/2007) |
| 06/15/2007 | 758 | MINUTE entry before Judge Amy J. St. Eve : as to Mark S Kipnis (5): Defendant's motion in limine to preclude closing argument on certain topics 753 is granted in part and denied in part and denied in part as moot for the |

| | | |
|---|---|---|
| | | reasons stated in open court. Defendant's motion to strike other acts evidence 754 is denied in light of the court's other rulings. Advised in open court (jms, ) (Entered: 06/15/2007) |
| 06/15/2007 | 759 | MOTION by Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson to Give Supplemental Instruction 63 B (Attachments: # 1 Exhibit l)(Martin, Marc) (Entered: 06/15/2007) |
| 06/18/2007 | 760 | ~~MINUTE entry before Judge Amy J. St. Eve :Jury trial held and continued to 6/19/2007 at 08:30 AM. Advised in open court (jms, ) (Entered: 06/18/2007)~~ |
| 06/19/2007 | 761 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis Jury trial held on 6/19/2007 Jury Trial set for 6/20/2007 at 08:30 AM. Mailed notice (tmh, ) (Entered: 06/19/2007) |
| 06/20/2007 | 762 | ~~MINUTE entry before Judge Amy J. St. Eve :Jury trial held and continued to 6/21/2007 at 08:30 AM. Advised in open court (jms, ) (Entered: 06/20/2007)~~ |
| 06/21/2007 | 763 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis Jury trial held on 6/21/2007 Jury Trial set for 6/25/2007 at 08:30 AM. Advised in open court. (tmh, ) (Entered: 06/21/2007) |
| 06/22/2007 | 764 | MINUTE entry before Judge Amy J. St. Eve : It is hereby Ordered that Toronto Court Reporters are authorized to make the edits to the video deposition transcripts of Darren Sukonick and Beth DeMerchant submitted to them by Peter Goodale. Mailed notice (tmh, ) (Entered: 06/22/2007) |
| 06/25/2007 | 765 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis Jury trial held on 6/25/2007 Jury Trial set for 6/26/2007 at 08:30 AM. Mailed notice (tmh, ) (Entered: 06/25/2007) |
| 06/25/2007 | 766 | Government's Redacted Information for the Jury by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit A (Redline Version))(Siskel, Edward) (Entered: 06/25/2007) |
| 06/25/2007 | 767 | Government's Final Jury Instructions by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 06/25/2007) |
| 06/26/2007 | 768 | Government's Revised Verdict Forms by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 06/26/2007) |
| 06/26/2007 | 770 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis Jury trial held on 6/26/2007 Jury Trial set for 6/27/2007 at 08:45 AM. Mailed notice (tmh, ) (Entered: 06/26/2007) |

| | | |
|---|---|---|
| 06/27/2007 | 771 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson and Mark S Kipnis. Enter Jury Instructions. Mailed notice (tmh, ) (Entered: 06/27/2007) |
| 06/27/2007 | 772 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis : Jury Trial Held. Jury Deliberations Began. Jury Deliberations continued to 6/28/07 at 9:00 a.m. Mailed notice (las, ) (Entered: 06/27/2007) |
| 06/27/2007 | 773 | ~~MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, and Mark S Kipnis Status hearing set for 6/28/2007 at 10:00 AM. Mailed notice (tmh, ) (Entered: 06/27/2007)~~ |
| 06/27/2007 **N/A** | 855 | JURY Notes as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Document not scanned)(emd, ) (Entered: 08/14/2007) |
| 06/27/2007 **N/A** | 856 | JURY Notes as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson(Document not scanned) (emd, ) (Entered: 08/14/2007) |
| 06/28/2007 | 774 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis Status hearing held on 6/28/2007 Status hearing set for 6/28/2007 at 01:30 PM. Advised in open court. (tmh, ) (Entered: 06/28/2007) |
| 06/28/2007 | 775 | ~~MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis. Status hearing set for 6/28/2007 at 1:30 PM is stricken. Telephoned notice (tmh, ) (Entered: 06/28/2007)~~ |
| 06/28/2007 | 778 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis: Jury deliberations held and continued to 6/29/07 at 9:00 a.m. Mailed notice (las, ) (Entered: 06/29/2007) |
| 06/29/2007 | 780 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson & Mark Kipnis: Jury Deliberations Held and Continued to 7/2/2007 at 9:00 a.m. (meg, ) (Entered: 07/02/2007) |
| 07/02/2007 | 783 | Government's Proposed Forfeiture Jury Instructions and Special Verdict Form by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 07/02/2007) |
| 07/02/2007 | 784 | MINUTE entry before Judge Amy J. St. Eve as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson: Jury Deliberations Held and Continued to 7/3/2007 at 9:00 AMMailed notice (yap, ) (Entered: 07/03/2007) |
| 07/03/2007 | 785 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Status hearing addressing Forefeiture Jury Instructions set for 7/5/2007 at 10:00 AM. Mailed notice (tmh, ) (Entered: 07/03/2007) |

| 07/03/2007 | 786 | MOTION by Mark S Kipnis, John A Boultbee, Peter Y Atkinson Objections to Government's Forfeiture Instructions, and Revised Proposed Instructions as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson re miscellaneous remark 783 (Attachments: # 1 Exhibit A (Revised Proposed Instructions)# 2 Exhibit B (Redline to Revised Proposed Instructions))(Schachter, Michael) (Entered: 07/03/2007) |
| --- | --- | --- |
| 07/03/2007 | 787 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis: Jury deliberations held and continued to 7/5/07 at 9:00 a.m. Notices mailed by judicial staff. (las, ) (Entered: 07/05/2007) |
| 07/05/2007 | 788 | MINUTE entry before Judge Amy J. St. Eve :Forfeiture Jury Instruction Conference Held. Revised Instructions due by the close of business 7/5/2007. RICO instructions due by the close of business 7/6/2007. Response to Defendants' objections due by the close of business 7/6/2007. Mailed notice (tmh, ) (Entered: 07/05/2007) |
| 07/05/2007 | 789 | Government's Revised Proposed Forfeiture Instructions by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 07/05/2007) |
| 07/05/2007 | 790 | NOTICE of Filing Special Forfeiture Verdict Forms for Defendants Boultbee, Atkinson and Kipnis by Mark S Kipnis, John A Boultbee, Peter Y Atkinson as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding miscellaneous remark 783 (Schachter, Michael) (Entered: 07/05/2007) |
| 07/06/2007 | 791 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis. FINAL VERDICT FORM. Mailed notice (tmh, ) (Entered: 07/06/2007) |
| 07/06/2007 | 792 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis. VERDICT FORM. Mailed notice (tmh, ) (Entered: 07/06/2007) |
| 07/06/2007 | 793 | NOTICE of Filing by Mark S Kipnis, John A Boultbee, Peter Y Atkinson as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *of Proposed Revised Forfeiture Instruction and Redline to Black Forfeiture Instruction-14* (Schachter, Michael) (Entered: 07/06/2007) |
| 07/06/2007 | 794 | RESPONSE by USA to MOTION 786 , notice, 793 , miscellaneous remark 782 *Government's Response to Defendants' Objections to Proposed Forfeiture Jury Instructions* (Siskel, Edward) (Entered: 07/06/2007) |

| | | |
|---|---|---|
| 07/06/2007 | 795 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis : Jury deliberations held and continued to 7/9/07 at 9:00 a.m. Mailed notice (las, ) (Entered: 07/09/2007) |
| 07/09/2007 | 796 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis In Court/Forfeiture Jury Instruction Conference hearing set for 7/10/2007 at 09:15 AM. Mailed notice (tmh, ) (Entered: 07/09/2007) |
| 07/09/2007 | 798 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis: Jury deliberations held and continued to 7/10/07 at 9:00 a.m. Mailed notice (las, ) (Entered: 07/10/2007) |
| 07/10/2007 | 797 | MINUTE entry before Judge Amy J. St. Eve :as to Conrad M Black, John A Boultbee, Peter Y Atkinson, Mark S Kipnis In court/Forfeiture Jury Instruction Conference hearing held on 7/10/2007 Mailed notice (tmh, ) (Entered: 07/10/2007) |
| 07/10/2007 | 799 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis : Jury deliberations held and continued to 7/11/07 at 9:00 a.m. Mailed notice (las, ) (Entered: 07/11/2007) |
| 07/11/2007 | 800 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis: Jury deliberations held and continued to 7/12/07 at 9:00 a.m. Mailed notice (las, ) (Entered: 07/12/2007) |
| 07/12/2007 | 801 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis: Jury deliberations held and continued to 7/13/07 at 9:00 a.m. Mailed notice (las, ) (Entered: 07/13/2007) |
| 07/13/2007 | 804 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Chicago Tribune Company Renewed Emergency Motion of Chicago Tribune for Immediate Public Access to Names of Jurors as to Conrad M Black 802 is denied as moot as to Conrad M Black (1) Mailed notice (tmh, ) (Entered: 07/13/2007) |
| 07/13/2007 | 805 | MINUTE entry before Judge Amy J. St. Eve :MOTION by John A Boultbee for judgment of acquittal on Counts 10-12 pursuant to Rule 29(a) 701 is denied as moot in light of the verdict as to John A Boultbee (2); as to John A Boultbee Mailed notice (tmh, ) (Entered: 07/15/2007) |
| 07/13/2007 | 815 | MINUTE entry before Judge Amy J. St. Eve as to John A. Boultbee: Trial ends - Jury Deliberations held. Jury returns it verdict of guilty as to I, VI and VII and not guilty as to V, VIII, IX, X, XI, XII, XV and XVI as to the redacted information 766 . Court enters judgment consistent with the jury verdict. Defendant signs waiver of forfeiture determination by jury, which is accepted by the Court. Executed Affidavit of Waiver of Extradition in Canada due by 7/27/07. Post Trial Motions are due 8/27/07. Responses due 9/17/07, or three weeks from when they are filed, as stated in open court. Replies due 10/1/07. Government's forfeiture position paper is due 8/13/07. Responses due 9/4/07. Replies due 9/14/07. Government's version is due |

|  |  | 7/27/07. Defendant's version is due 8/10/07. Cause referred to the Probation Office for a Presentence Investigation. Sentencing set for 11/30/07 at 9:00 a.m. Mailed notice (las, ) (Entered: 07/19/2007) |
|---|---|---|
| 07/13/2007 **N/A** | 816 | JURY Verdict as to John A Boultbee (2) guilty on Count 1sss,6sss-7sss. (Document not scanned). (las, ) (Entered: 07/19/2007) |
| 07/13/2007 | 817 | MINUTE entry before Judge Amy J. St. Eve as to John Boultbee: Enter affidavit of John Boultbee signed in open court waiving extradition in post conviction proceedings. Mailed notice (las, ) (Entered: 07/19/2007) |
| 07/13/2007 | 818 | AFFIDAVIT as to John A Boultbee Signed by Judge Amy J. St. Eve on 7/13/07. (las, ) (Entered: 07/19/2007) |
| 07/13/2007 | 819 | MINUTE entry before Judge Amy J. St. Eve as to John Boultbee: Enter waiver of forfeiture determination by jury as to John Boultbee. (las, ) (Entered: 07/19/2007) |
| 07/13/2007 | 820 | WAIVER of Forfeiture Determination by Jury as to John A Boultbee Signed by Judge Amy J. St. Eve on 7/13/07. (las, ) (Entered: 07/19/2007) |
| 07/13/2007 **S/C** | 831 | JURY Notes as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Document not scanned). (las, ) (Entered: 07/19/2007) |
| 07/19/2007 | 807 | MOTION by USA to remand as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Government's Motion to Remand Defendant Black* (Attachments: # 1 Attachment)(Sussman, Eric) (Entered: 07/19/2007) |
| 07/19/2007 | 808 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Mark S Kipnis, John A Boultbee, Peter Y Atkinson Objections to Government's Forfeiture Instructions, and Revised Proposed Instructions as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbe 786 is denied as moot as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6); as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Mailed notice (tmh, ) (Entered: 07/19/2007) |
| 07/25/2007 | 835 | MINUTE entry before Judge Amy J. St. Eve :MOTION by USA to remand as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Government's Motion to Remand Defendant Black 807 is terminated as to John A Boultbee (2), Peter Y Atkinson (3), F David Radler (4), Mark S Kipnis (5), Ravelston Corporation Limited, The (6); as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson. Motion to remand 807 only pertains to defendant Conrad Black and was denied 832 on 7/19/2007. Mailed notice (tmh, ) (Entered: 07/25/2007) |

| 07/25/2007 | 836 | MINUTE entry before Judge Amy J. St. Eve :as to John A Boultbee, Peter Y Atkinson are ordered to be present on 11/30/2007 at 9:00 AM in Courtroom 1241. Mailed notice (tmh, ) (Entered: 07/25/2007) |
| 07/27/2007 | 837 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Government's oral motion to extend the deadline for filing the Government's version is granted and is now due no later than 8/1/2007. Mailed notice (tmh, ) (Entered: 07/27/2007) |
| 08/01/2007 | 839 | LETTER from Eric H. Sussman dated 07/25/2007 *Re: Hollinger Inc. v. Black et al.* (Sussman, Eric) (Entered: 08/01/2007) |
| 08/01/2007 | 840 | LETTER from Eric H. Sussman dated 07/27/2007 *Davies Ward Phillips & Vineberg LLP*. (Sussman, Eric) (Entered: 08/01/2007) |
| 08/10/2007 | 849 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Joint oral request for an extension of time to file Defendants' versions is granted. Defendants versions are due to Probation by or on 8/17/2007. Mailed notice (tmh, ) (Entered: 08/10/2007) |
| 08/13/2007 | 850 | MOTION by USA for forfeiture as to Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit Authority 1# 2 Exhibit Authority 2# 3 Exhibit Authority 3)(Ruder, Julie) (Entered: 08/13/2007) |
| 08/14/2007 | 857 | MOTION by USA for preliminary order of forfeiture as to F David Radler, Conrad M Black, John A Boultbee, Peter Y Atkinson (Document Not Scanned) (meg, ) (Entered: 08/15/2007) |
| 08/17/2007 | 860 | MINUTE entry before Judge Amy J. St. Eve :As to Mark S Kipnis, John A Boultbee, and Peter Y Atkinson, joint oral motion for an extension of time to file Defendants' versions is granted. Defendants' versions are due to probation by or on 8/24/2007. Mailed notice (tmh, ) (Entered: 08/17/2007) |
| 08/20/2007 | 861 | MOTION by Ravelston Corporation Limited, The for extension of time as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *[Unopposed] Request for Additional Time to File Defendant's Version* (Steiner, Deborah) (Entered: 08/20/2007) |
| 08/20/2007 | 862 | ~~NOTICE of Motion by Deborah L. Steiner for presentment of motion for extension of time, 861 before Honorable Amy J. St. Eve on 8/23/2007 at 08:30 AM. (Steiner, Deborah) (Entered: 08/20/2007)~~ |
| 08/24/2007 | 867 | MEMORANDUM of law by John A Boultbee in support of his motion for a judgment of acquittal on counts one and six (Greenberg, Richard) TEXT HAS BEEN MODIFIED BY CLERK'S OFFICE. Modified on 8/27/2007 (rbf, ). (Entered: 08/24/2007) |
| 08/24/2007 | | (Court only) ***Motions terminated as to John A Boultbee: 867 MOTION by John A Boultbee for judgment of acquittal *as to Counts One and Six* |

| | | |
|---|---|---|
| | | *(Memorandum of Law in Support)* filed by John A Boultbee. (rbf, ) (Entered: 08/27/2007) |
| 08/27/2007 | 870 | Memorandum of Law in Support by John A Boultbee *as to Count Seven ()* (Greenberg, Richard) TEXT HAS BEEN MODIFIED BY CLERK'S OFFICE. Modified on 8/28/2007 (rbf, ). (Entered: 08/27/2007) |
| 08/27/2007 | 876 | MOTION by John A Boultbee for new trial *pursuant to Rules 33 and 29(d)(1)* (Greenberg, Richard) (Entered: 08/27/2007) |
| 08/27/2007 | 877 | Brief by John A Boultbee regarding motion for new trial 876 *pursuant to Rules 33 and 29(d)(1)* (Greenberg, Richard) (Entered: 08/27/2007) |
| 08/28/2007 | 884 | ~~NOTICE of Correction regarding MOTION by Conrad M Black for acquittal 873 as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson. The incorrect pdf was linked to this entry. (rbf, ) (Entered: 08/28/2007)~~ |
| 08/28/2007 | 885 | MOTION by John A Boultbee to join *his codefendant's post-trial motions* (Greenberg, Richard) (Entered: 08/28/2007) |
| 08/29/2007 | 888 | MINUTE entry before Judge Amy J. St. Eve : Motion by John A Boultbee to join his codefendant's post-trial motions 885 is granted. Mailed notice (las, ) (Entered: 08/31/2007) |
| 08/31/2007 | 886 | MOTION by Conrad M Black, John A Boultbee, Peter Y Atkinson for extension of time as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson as to motion for forfeiture 850 *responses* (Schachter, Michael) (Entered: 08/31/2007) |
| 08/31/2007 | 887 | ~~NOTICE of Motion by Michael S. Schachter for presentment of motion for extension of time, 886 before Honorable Amy J. St. Eve on 9/6/2007 at 08:30 AM. (Schachter, Michael) (Entered: 08/31/2007)~~ |
| 08/31/2007 | 889 | Government's Supplement to Motion for Preliminary Order of Forfeiture by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Siskel, Edward) (Entered: 08/31/2007) |
| 09/04/2007 | 891 | MINUTE entry before Judge Amy J. St. Eve :MOTION by Conrad M Black, John A Boultbee, Peter Y Atkinson for extension of time as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson as to motion for forfeiture 850 responses 886 is granted in part as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5); as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson. Their response to the forfeiture motion is due on or before September 10, 2007. Mailed notice (tmh, ) (Entered: 09/04/2007) |
| 09/05/2007 | 892 | MINUTE entry before Judge Amy J. St. Eve :Minute entry 891 is amended |

| | | |
|---|---|---|
| | | to include: Motion for extension of time 886 is granted in part as to F David Radler (4), Ravelston Corporation Limited, The (6); Their response to the forfeiture motion is due on or before September 10, 2007. Mailed notice (tmh, ) (Entered: 09/05/2007) |
| 09/07/2007 | 894 | MINUTE entry before Judge Amy J. St. Eve :as to F David Radler, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson. Defendant Conrad Black's request for extension of time to file response to the motion for forfeiture 850 is granted in part. Responses to the forfeiture motion by Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3), F. David Radler (4) and Ravelston Corporation Limited (6) due on or before September 12, 2007. Mailed notice (tmh, ) (Entered: 09/07/2007) |
| 09/12/2007 | 896 | MEMORANDUM by John A Boultbee in Opposition to MOTION by USA for forfeiture as to Conrad M Black, John A Boultbee, Peter Y Atkinson 850 (Attachments: # 1 Appendix Unreported Decision# 2 Certificate of Service)(Greenberg, Richard) (Entered: 09/12/2007) |
| 09/12/2007 | 897 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson The government's oral motion for an extension of time to respond to Defendants' post-trial motions is granted. The government's responses are now due no later than 9/21/07. Defendants' replies are now due on 10/5/07. Mailed notice (tmh, ) (Entered: 09/12/2007) |
| 09/17/2007 | 903 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson The Government's reply in support of its forfeiture position paper is due no later than Friday, October 5, 2007. Mailed notice (tmh, ) (Entered: 09/17/2007) |
| 09/21/2007 | 904 | Government's Consolidated Response to Defendants' Motions for Judgment of Acquittal by USA as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit A)(Ruder, Julie) (Entered: 09/21/2007) |
| 09/21/2007 | 905 | Government's Consolidated Response to Defendants' Motions for New Trial by USA as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Ruder, Julie) (Entered: 09/21/2007) |
| 09/26/2007 S/C | 910 | TRANSCRIPTS of proceedings for the following dates: 2/9/07 & 3/5/07; Before the Honorable Amy J. St. Eve as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Transcripts are not imaged) (las, ) (Entered: 09/27/2007) |
| 09/28/2007 | 912 | MINUTE entry before Judge Amy J. St. Eve :as to John A Boultbee Defendant Boultbee's oral request for an extension of time to file reply in support of his Rule 29 motion is granted in part. Defendant Boultbee's reply is due by or on 10/10/2007. Mailed notice (tmh, ) (Entered: 09/28/2007) |

| | | |
|---|---|---|
| 10/10/2007 | 922 | REPLY by John A Boultbee to miscellaneous remark 904 , miscellaneous remark 905 *in Further Support of His New and Renewed Motions Pursuant to Rules 29 and 33* (Greenberg, Richard) (Entered: 10/10/2007) |
| 10/29/2007 | 926 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson The parties are ordered to submit simultaneous position papers addressing their respective positions regarding what version of the Sentencing Guidelines the Court should apply at sentencing. The Court is aware that it "shall consider" the version of the Sentencing Guidelines" that are in effect on the date the defendant is sentenced," and it fully intends to do so. 18 U.S.C. § 3553(a)(4)(A)(ii). The parties submissions should address the scope of United States v. Demaree, 459 F.3d 791, 792 (7th Cir. 2006), and what impact that case has on the Guideline version the Court ultimately applies at sentencing. The submissions are due on or before November 5, 2007. Mailed notice (tmh, ) (Entered: 10/29/2007) |
| 11/05/2007 | 927 | Brief by John A Boultbee regarding 926 *His Position That The 2000 USSG Should Apply At His Sentencing* (Attachments: # 1 Appendix Unreported Cases# 2 Appendix Unreported Cases)(Greenberg, Richard) (Entered: 11/05/2007) |
| 11/05/2007 | 928 | MINUTE entry before Judge Amy J. St. Eve : as to Conrad M. Black (1), John A. Boultbee (2), Peter Y. Atkinson (3), Mark S. Kipnis (5) Defendant Black's motion for judgement of acquittal and motion for a new trial are denied. Defendant Boultbee's motion for judgment of acquittal and motion for a new trial are denied. Defendant Atkinson's motion for judgment of acquittal and motion for a new trial are denied. Defendant Kipnis' motion for judgment of acquittal is granted in part as to Count Seven, and denied as to Counts One and Six. Defendant Kipnis' motion for a new trial is denied. See Memorandum Opinion and Order.Mailed notice (tmh, ) (Entered: 11/05/2007) |
| 11/05/2007 | 929 | MEMORANDUM Opinion and Order as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 11/05/2007.Mailed notice (tmh, ) (Entered: 11/05/2007) |
| 11/06/2007 | 934 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Objections to the pre-sentence investigation report for each defendant due on or before 11/20/07. Responses to the objections are due on or before 11/26/07. Mailed notice (tmh, ) (Entered: 11/06/2007) |
| 11/12/2007 | 941 | LETTER from Richard A. Greenberg dated 11/12/07 *Boultbee's position on adjournment of sentencing*. (Greenberg, Richard) (Entered: 11/12/2007) |
| 11/15/2007 | 944 | MINUTE entry before Judge Amy J. St. Eve : MOTION by F David Radler for leave to File Under Seal Instanter His Memorandum In Support Of The Government's Position Concerning His Sentencing (Unopposed) 938 is |

| | | |
|---|---|---|
| | | granted as to Conrad M Black (1); as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson. Objections to the Presentence investigation report due by 11/27/2007. Responses by 12/3/2007. Sentencing set for 11/30/2007 at 10:00 AM is stricken and reset to 12/10/2007 at 10:00 AM. Mailed notice (tmh, ) (Entered: 11/15/2007) |
| 11/16/2007 | 946 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Minute entry 944 is corrected as follows: MOTION by Conrad M Black to continue 938 is granted. Objections to the Presentence Investigation Report due by 11/27/2007. Responses due by 12/3/2007. Sentencing set for 11/30/2007 at 10:00 AM is stricken and reset to 12/10/2007 at 10:00 AM as to Conrad Black, John A Boultbee, Peter Y Atkinson and Mark S Kipnis. Mailed notice (tmh, ) (Entered: 11/16/2007) |
| 11/20/2007 | 947 | MEMORANDUM by F David Radler in support of order on motion to continue,, terminate deadlines and hearings, set/reset deadlines/hearings,,,,,,, 944 *Redacted Memorandum in Support of the Government's Position Regarding his Sentencing* (Attachments: # 1 Appendix Table of Contents# 2 Appendix Exhibits 1-7# 3 Exhibit 8-22)(Sears Coder, Sally) (Entered: 11/20/2007) |
| 11/27/2007 | 949 | OBJECTION to Presentence Investigation Report by John A Boultbee (Greenberg, Richard) (Entered: 11/27/2007) |
| 11/27/2007 | 950 | OBJECTION to Presentence Investigation Report by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *Governments Consolidated Objections to Presentence Investigation Reports* (Sussman, Eric) (Entered: 11/27/2007) |
| 12/03/2007 | 957 | SENTENCING MEMORANDUM as to John A Boultbee (Attachments: # 1 Exhibit A# 2 Exhibit C# 3 Appendix Unreported Cases)(Greenberg, Richard) (Entered: 12/03/2007) |
| 12/03/2007 | 958 | RESPONSE by USA to objection to presentence investigation report 952 , objection to presentence investigation report 954 , objection to presentence investigation report 953 , objection to presentence investigation report 949 (Attachments: # 1 Exhibit 1)(Siskel, Edward) (Entered: 12/03/2007) |
| 12/06/2007 | 962 | ~~MINUTE entry before Judge Amy J. St. Eve :as to John A Boultbee Sentencing set for 12/10/2007 at 10:00 AM is reset to 12/10/2007 at 02:30 PM. Mailed notice (tmh, ) (Entered: 12/06/2007)~~ |
| 12/10/2007 | 967 | RESPONSE by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by Conrad M Black to strike *Untimely Victim Impact Letter Or In The Alternative Continue Sentencing - Emergency* 965 (Siskel, Edward) (Entered: 12/10/2007) |

| 12/10/2007 | 970 | MINUTE entry before Judge Amy J. St. Eve :Motion for forfeiture 850 is granted in part and denied in part as to John A Boultbee (2). See Memorandum Opinion and Order for further details. Sentencing held as to John A Boultbee Mailed notice (tmh, ) (Entered: 12/10/2007) |
| --- | --- | --- |
| 12/10/2007 | 972 | MEMORANDUM Opinion and Order as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 12/10/2007.Mailed notice (tmh, ) (Entered: 12/10/2007) |
| 12/10/2007 | 981 | JUDGMENT (Sentencing Order) as to John A Boultbee (2): Count(s) 1sss, 6sss-7sss, The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 27 months on counts one, six and seven of the redacted superseding information to run concurrently. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2 P.M. on 3/3/08. Upon release from imprisonment, the defendant shall be on supervised release for a term of three years on counts one, six and seven of the redacted superseding information to run concurrently. The defendant must pay total restitution of $152,500.00. Schedule of payments. Count(s) 1, 1s, 1ss, 8, 8s, 8ss, 9, 9s, 9ss, 10-11, 10s-12s, 10ss-12ss, 16ss-17ss, 5-7, 5s-7s, 5ss-7ss, 10sss-12sss, 16sss-17sss, 5sss, 8sss, 9sss, are dismissed. John A Boultbee terminated. Signed by Judge Amy J. St. Eve on 12/26/07. Mailed notice (las, ) (Entered: 12/27/2007) |
| 12/27/2007 | | JUDGMENT and Commitment as to John A Boultbee issued to U.S. Marshal (las, ) (Entered: 12/27/2007) |
| 01/04/2008 | 992 | NOTICE OF APPEAL by John A Boultbee Filing fee $ 455, receipt number 2438531 (Greenberg, Richard) (Entered: 01/04/2008) |
| 01/04/2008 | 993 | DOCKETING statement by John A Boultbee regarding notice of appeal 992 (Greenberg, Richard) (Entered: 01/04/2008) |
| 01/10/2008 | 1004 | ~~NOTICE of Appeal Due letter sent to counsel of record (dj, ) (Entered: 01/10/2008)~~ |
| 01/10/2008 | 1005 | ~~Transmission of short record as to John A Boultbee to US Court of Appeals re notice of appeal 992 (dj, ) (Entered: 01/10/2008)~~ |
| 01/10/2008 | 1011 | ~~USCA case number as to John A Boultbee 08-1072 for notice of appeal 992 (las, ) (Entered: 01/14/2008)~~ |
| 01/13/2008 | 1008 | MOTION by John A Boultbee to continue *him on release pending appeal* (Greenberg, Richard) (Entered: 01/13/2008) |
| 01/13/2008 | 1009 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee to continue *him on release pending appeal* 1008 (Greenberg, Richard) (Entered: 01/13/2008) |
| 01/14/2008 | 1010 | MEMORANDUM by John A Boultbee in support of MOTION by John A Boultbee to continue *him on release pending appeal* 1008 *(corrected copy)* |

| | | |
|---|---|---|
| | | (Greenberg, Richard) (Entered: 01/14/2008) |
| 01/16/2008 | 1014 | MINUTE entry before Judge Amy J. St. Eve dated 1/16/08:Motion hearing held on 1/16/2008 regarding Peter Atkinson's motion for release pending appeal (Doc. NO. 1000) and Defendant Boultbee's motion for continued release pending appeal (Doc. No. 1008) Any other motions for bond pending appeal or motion to continue release pending appeal should be filed by 1/22/08. The government is to file a consolidated response to all the motions by 1/29/08. Replies, if any, to be filed by 2/4/08. The Court will rule by mail. Judicial staff mailed notice (gl, ) (Entered: 01/16/2008) |
| 01/22/2008 | 1024 | ~~TRANSCRIPT designation and order form by John A Boultbee for Judge St. Eve. (Poor quality original - paper document on file) (las, ) (Entered: 01/25/2008)~~ |
| 01/28/2008 | 1025 | MINUTE entry before Judge Amy J. St. Eve as to all defendants: Ehter order. Toronto Court Reporters to make any and all changes represented in the errata sheets submitted to them by AUSA Jeffrey Cramer as agreed to by defendants' counsel. Mailed notice (las, ) (Entered: 01/29/2008) |
| 01/28/2008 | 1026 | ORDER as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 1/28/08. (las, ) (Entered: 01/29/2008) |
| 01/29/2008 | 1027 | RESPONSE by USA as to Conrad M Black, John A Boultbee, Peter Y Atkinson regarding MOTION by John A Boultbee to continue *him on release pending appeal* 1008 , MOTION by Conrad M Black for Bail Pending Appeal 1020 , MOTION by Peter Y Atkinson for Release Pending Appeal 1000 (Attachments: # 1 Exhibit (unpublished decisions))(Siskel, Edward) (Entered: 01/29/2008) |
| 01/30/2008 | 1032 | ~~CERTIFIED and transmitted the long record regarding notice of appeal 992 as to John A Boultbee to US Court of Appeals (USCA no. 08-1072) consisting of 2 volumes of pleadings, 3 transcripts and 1 vault item. (dj, ) (Entered: 01/30/2008)~~ |
| 01/30/2008 | 1033 | ~~USCA RECEIVED on 1/30/08 the long record regarding notice of appeal 992 as to John A Boultbee (dj, ) (Entered: 01/31/2008)~~ |
| 01/31/2008 | 1034 | MINUTE entry before Judge Amy J. St. Eve :as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Consistent with the Court's Memorandum Opinion and Order dated December 10, 2007, the Court enters the Preliminary Order of Forfeiture. Mailed notice (tmh, ) (Entered: 01/31/2008) |
| 01/31/2008 | 1035 | PRELIMINARY ORDER OF FORFEITURE as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson Signed by Judge Amy J. St. Eve on 1/31/2008.Mailed notice (tmh, ) (Entered: 01/31/2008) |
| 01/31/2008 | 1036 | MINUTE entry before Judge Amy J. St. Eve :Defendant Black's, Boultbee's |

| | | and Atkinson's motions for bond pending resolution of their appeals are denied. (R. 1000-1, R. 1008-1, R. 1020-1.) as to Conrad M Black (1), John A Boultbee (2), Peter Y Atkinson (3). Mailed notice (tmh, ) (Entered: 01/31/2008) |
|---|---|---|
| 02/12/2008 **N/A** | 1040 | SENTENCING Recommendation with J&C as to John A Boultbee (Document not imaged) (Restricted) (las, ) (Entered: 02/13/2008) |
| 02/12/2008 **N/A** | 1041 | PRESENTENCE Investigation Report with corrected PSI as to John A Boultbee (Document not imaged) (Restricted) (las, ) (Entered: 02/13/2008) |
| 02/14/2008 | 1043 | ~~TRANSMITTED supplemental record on appeal as to John A Boultbee consisting of two restricted items. (las, ) (Entered: 02/14/2008)~~ |
| 02/14/2008 | 1045 | ~~USCA RECEIVED on 2/14/08 the supplemental record as to John A Boultbee (meg, ) (Entered: 02/20/2008)~~ |
| 02/15/2008 | 1047 | ~~ORDER of USCA as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson regarding notice of appeal 605 , notice of appeal 1006 , notice of appeal 994 , notice of appeal 992 , notice of appeal 985 . It is ordered that the joint motion for leave to inspect certain documents under seal is granted. The clerk of this court shall transfer the sealed documents in this appeal to the clerk of the Northern District of Illinois to be received th this district. the parties must file a motion to maintain documents under seal or a status report by 2/28/08. The documents shall be maintained under seal during that time. (USCA# 07-4080, 08-1030, 08-1072, 08-1106). (meg, ) (Entered: 02/20/2008)~~ |
| 02/29/2008 | 1051 | MINUTE entry before Judge Amy J. St. Eve as to Conrad Black, John Boultbee, Peter Atkinson and Mark Kipnis : It is hereby ordered that the following transcripts shall be placed under seal, and should be supplemented on appeal. For further details see order. Mailed notice (las, ) (Entered: 02/29/2008) |
| 03/03/2008 **S/C** | 1052 | TRANSCRIPT of proceedings for the following dates: 12/10/07; Before the Honorable Amy J. St. Eve as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (Transcripts are not imaged) (las, ) (Entered: 03/03/2008) |
| 03/03/2008 **S/C** | 1053 | SEALED Document consisting of excerpts of trial proceedings in March, April, May & June 2007 before the Hon. Amy J. St. Eve. (Document not imaged) (Restricted). (las, ) (Entered: 03/03/2008) |
| 03/03/2008 **S/C** | 1054 | TRANSCRIPTS of proceedings for the following dates: March, April, May, June & July 2007; Before the Honorable Amy J. St. Eve as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson consisting of one cd. (Transcripts are not imaged) (las, ) (Entered: 03/03/2008) |
| 03/03/2008 | 1055 | ~~TRANSMITTED supplemental record on appeal as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson consisting of one vault~~ |

| | | item, one transcript and one transcript in cd form. (las, ) (Entered: 03/03/2008) |
|---|---|---|
| 03/03/2008 | 1056 | USCA RECEIVED on 3/3/08 the supplemental record as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (las, ) (Entered: 03/05/2008) |
| 03/03/2008 | 1057 | ORDER of USCA as to Conrad M Black, John A Boultbee, Peter Y Atkinson : Motion of defendants Atkinson and Boultbee for release on bond pending appeal is granted, and that of defendant Black is denied. For further details see order. (las, ) (Entered: 03/05/2008) |
| 03/06/2008 | 1061 | ORDER of USCA as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson. It is ordered that the motion of non-parties O'Melveny & Myers LLP and Sun Times Media Group, Inc. to maintain their privileged material submitted to the district court for in camera review under seal is granted. It is further ordered that the joint motion to keep certain documents under seal is granted. For further detail see order. (las, ) (Entered: 03/10/2008) |
| 03/07/2008<br><br>S/C | 1060 | TRANSCRIPT of proceedings for the following dates:3/12/07; Before the Honorable Amy J. St. Eve as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Transcripts are not imaged) (las, ) (Entered: 03/10/2008) |
| 03/10/2008 | 1064 | INDICES of trial exhibits on electronic media disk as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson consisting of one paper document and one cd disk in a envelope. (las, ) Modified on 3/13/2008 (las, ). (Entered: 03/13/2008) |
| 03/11/2008 | 1063 | TRANSMITTED supplemental record on appeal as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson consisting of one volume of transcripts. (las, ) (Entered: 03/11/2008) |
| 03/11/2008 | 1066 | USCA RECEIVED on 3/11/08 the supplemental record as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (las, ) (Entered: 03/13/2008) |
| 03/13/2008 | 1065 | TRANSMITTED supplemental record on appeal as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson consisting of two exhibits one of which is a cd in an envelope.(las, ) (Entered: 03/13/2008) |
| 03/13/2008 | 1068 | USCA RECEIVED on 2/13/08 the supplemental record regarding as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson (las, ) (Entered: 03/17/2008) |
| 03/14/2008<br><br>N/A | 1067 | TRANSCRIPT of proceedings which are certified copies received from Toronto Court Reports consisting of one white envelope as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Document not imaged) (las, ) |

| | | Modified on 3/17/2008 (las, ). (Entered: 03/17/2008) |
|---|---|---|
| 08/21/2008 | 1079 | APPEAL record returned as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson consisting of 16 volumes of pleadings, 4 volumes of loose pleadings, 26 volumes of transcripts, 2 exhibits and 5 sealed envelopes.(las, ) (Entered: 08/25/2008) |
| 08/21/2008 | 1080 | MANDATE of USCA (certified copy) as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson : The judgment of the District Court is affirmed in accordance with the decision of this court entered on this date. (las, ) (Entered: 08/25/2008) |
| 08/21/2008 | 1081 | OPINION from the USCA for the 7th Circuit; Argued 6/5/08; Decided 6/25/08 in USCA case no. 07-4080, 08-1030, 08-1072 & 08-1106 : The judgments are affirmed. For further details see order. (las, ) (Entered: 08/25/2008) |
| 08/28/2008 | 1082 | MOTION by John A Boultbee for Exoneration of Bail (Attachments: # 1 Text of Proposed Order)(Yurowitz, Steven) (Entered: 08/28/2008) |
| 08/29/2008 | 1083 | MINUTE entry before the Honorable Amy J. St. Eve: as to John A Boultbee: Defendant's agreed motion for exoneration of bail 1082 is granted. The Clerk of Court is ordered to refund to William Pugliese the $1,500,000.00 previously posted on behalf of Jack A. Boultbee and any statutory interest. Mailed notice (kef, ) (Entered: 08/29/2008) |
| 08/29/2008 | 1084 | AGREED ORDER on Motion for Exoneration of Bail as to John A Boultbee Signed by the Honorable Amy J. St. Eve on 8/29/08.Mailed notice (kef, ) (Entered: 08/29/2008) |
| 09/02/2008 | 1085 | MOTION by John A Boultbee to amend/correct *Judgment* (Attachments: # 1 Exhibit Exhibit A)(Greenberg, Richard) (Entered: 09/02/2008) |
| 09/02/2008 | 1086 | MINUTE entry before the Honorable Amy J. St. Eve:as to John A Boultbee: Defendant's motion to adjust the time of his restitution obligation 1085 will be heard on 9/9/08 at 8:45 a.m. Mailed notice (kef, ) (Entered: 09/02/2008) |
| 09/09/2008 | 1087 | MINUTE entry before the Honorable Amy J. St. Eve:as to John A Boultbee: Motion hearing held on 9/9/2008. Defendant's motion to adjust the timing of his restitution obligation 1085 is entered and continued generally. Mailed notice (kef, ) (Entered: 09/09/2008) |
| 05/21/2009 | 1094 | MINUTE entry before the Honorable Amy J. St. Eve: as to John A Boultbee: Defendant Boultbee's Motion to Adjust the Timing of His Restitution Obligation 1085 is denied. [For further details see minute order.] Mailed notice (kef, ) (Entered: 05/21/2009) |
| 05/26/2009 | 1095 | MOTION by John A Boultbee for release from custody *pending Supreme Court review (on consent)* (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Greenberg, Richard) (Entered: 05/26/2009) |

Page 73 of 78

| 05/26/2009 | 1096 | MINUTE entry before the Honorable Amy J. St. Eve:as to John A Boultbee: Motion Hearing set for 5/28/2009 at 09:00 AM. on defendant's motion for release 1095 . Mailed notice (kef, ) (Entered: 05/26/2009) |
| 05/28/2009 | 1097 | MINUTE entry before the Honorable Amy J. St. Eve as to John Boultbee: Motion hearing held on 5/28/09. Defendant Boultbee's motion on consent for release pending Supreme Court review is granted 1095 . The Clerk of Court shall provide certified copies of the Order Setting Conditions of Release and Order to the U.S. Marshals. Enter order. Mailed notice (las, ) (Entered: 05/29/2009) |
| 05/28/2009 | 1098 | ORDER as to John A Boultbee Signed by the Honorable Amy J. St. Eve on 5/28/09. (las, ) (Entered: 05/29/2009) |
| 05/28/2009 | 1099 | ORDER Setting Conditions of Release as to John A Boultbee (2) Secured by cash Signed by the Honorable Amy J. St. Eve on 5/28/09. (las, ) (Entered: 05/29/2009) |
| 05/28/2009 | 1100 | SECURED Bond as to John A Boultbee in amount of $ 500,000. (las, ) (Entered: 05/29/2009) |
| 06/08/2009 | 1101 | Declaration Regarding Conditions of Release by John A Boultbee (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Greenberg, Richard) (Entered: 06/08/2009) |
| 06/22/2009 | 1103 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752000000003861996. (Estrada, Miguel) (Entered: 06/22/2009) |
| 06/23/2009 | | (Court only) ***Motions terminated as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson: 1103 MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752000000003861996. filed by Conrad M Black. (las, ) (Entered: 07/09/2009) |
| 09/23/2009 | 1113 | ~~NOTICE by Julie B. Porter of Change of Address (Porter, Julie) (Entered: 09/23/2009)~~ |
| 09/24/2009 | 1114 | MOTION by USA to unseal document as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson MOTION by F David Radler for leave to *File Under Seal Instanter His Memorandum In Support Of The Government's Position Concerning His Sentencing (Unopposed)*[ (Porter, Julie) Modified on 9/24/2009 (las, ). (Entered: 09/24/2009) |
| 09/24/2009 | 1115 | ~~NOTICE of Motion by Julie B. Porter for presentment of motion to unseal document, 1114 before Honorable Amy J. St. Eve on 9/29/2009 at 08:30 AM. (Porter, Julie) (Entered: 09/24/2009)~~ |
| 09/24/2009 | 1116 | MINUTE entry before the Honorable Amy J. St. Eve: as to F David Radler: Government's unopposed motion to unseal document 1114 is granted. The Government is directed to file in the public record the 11/9/07 Submission |

| | | |
|---|---|---|
| | | on Government's Sentencing Position Concerning David Radler, with the exception of footnote 3 which should be redacted. No appearance is required on the 9/29/09 notice date. Mailed notice (kef, ) (Entered: 09/24/2009) |
| 10/09/2009 | 1119 | ~~ORDER of USCA as to Mark S Kipnis, Conrad M Black, John A Boultbee. Pursuant to a request from the Supreme Court of the United States dated, Supreme Court Case Number: 08-876, I, Gino J. Agnello, Clerk of the United States Court of Appeals for the Seventh Circuit, do hereby certify that the foregoing contains a true copy of various documents. The original record on appeal has been returned to the District Court upon issuance of this Court's mandate. This court, by copy of this document, requests the District Court to transmit the record directly to the Supreme Court. For further details see order.(las, ) (Entered: 11/05/2009)~~ |
| 10/23/2009 | 1118 | Unsealed Document (Refiled) by USA as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson (Attachments: # 1 Exhibit A)(Porter, Julie) (Entered: 10/23/2009) |
| 11/06/2009 | 1121 | ~~CERTIFIED and transmitted the long record regarding notice of appeal 992 as to John A Boultbee to US Supreme Court (USCA no. 08-1072)(U.S. Supreme Court #08-876) (dj, ) (Entered: 11/06/2009)~~ |
| 11/20/2009 | 1124 | RECORD for certiorari transmittal form from the USCA to the Supreme Court as to Mark S Kipnis, Conrad M Black, John A Boultbee (las, ) (Entered: 11/23/2009) |
| 08/03/2010 | 1138 | ~~ORDER of USCA (certified copy) as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson. It is ordered that the clerk of this court shall reopen appeal no. 08-1030, docket the certified judgment of the Supreme Court in the appeal, and amend the court's Circuit Rule 54 Notice dated July 26, 2010, to issue in appeal no. 08-1030, as well as appeal nos. 07-4080, 08-1072, and 08-1106. The Circuit Rule 53 Statements remain due on August 16, 2010. (las, ) (Entered: 08/04/2010)~~ |
| 08/12/2010 | 1140 | ~~LETTER from the U.S. Supreme Court as to Conrad M Black, John A Boultbee, Mark S Kipnis, returning the original record and any exhibits (3 boxes) (dj, ) (Entered: 08/19/2010)~~ |
| 09/21/2010 | 1145 | ~~CERTIFIED and re-transmitted the long record regarding notice of appeal 992 as to John A Boultbee to US Court of Appeals (USCA no. 08-1072) (dj, ) (Entered: 09/21/2010)~~ |
| 09/21/2010 | 1153 | ~~USCA RECEIVED on 9/21/10 the long record regarding notice of appeal 992 as to John A Boultbee (dj, ) (Entered: 09/24/2010)~~ |
| 10/29/2010 | 1162 | ~~MANDATE of USCA (certified copy) as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson. The judgment of the District Court is affirmed in part and reversed in part, and this case remanded in accordance with the decision of this court entered on this date. (las, )~~ |

| | | (Entered: 12/28/2010) |
|---|---|---|
| 11/19/2010 | 1156 | MOTION by John A Boultbee to modify conditions of release (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Greenberg, Richard) (Entered: 11/19/2010) |
| 11/22/2010 | 1157 | MINUTE entry before the Honorable Amy J. St. Eve: as to John A Boultbee: Defendant's motion to modify conditions of release 1156 is granted. Defendant is permitted to take a 10-day family trip from Canada to Mexico and back to Canada during the period of 1/8/11 - 1/20/11. Mailed notice (kef, ) (Entered: 11/22/2010) |
| 12/22/2010 | 1159 | MOTION to withdraw as attorney as to F David Radler, Mark S Kipnis, Ravelston Corporation Limited, The, Conrad M Black, John A Boultbee, Peter Y Atkinson *by* Robert T. Markowski (Markowski, Robert) (Entered: 12/22/2010) |
| 12/22/2010 | 1160 | ~~NOTICE of Motion by Robert Thomas Markowski for presentment of motion to withdraw as attorney 1159 before Honorable Amy J. St. Eve on 12/30/2010 at 08:30 AM. (Markowski, Robert) (Entered: 12/22/2010)~~ |
| 12/23/2010 | 1161 | MINUTE entry before the Honorable Amy J. St. Eve: Robert Markowski's motion to withdraw as counsel of record 1159 is granted without objection. Robert Markowski is given leave to withdraw as counsel for third-party subpoena recipient Jenner & Block LLP. No appearance is required on the 12/30/10 notice date. Mailed notice (las, ) (Entered: 12/27/2010) |
| 12/27/2010 | 1163 | APPEAL record retained as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson. Record to be returned at a later date. (las, ) (Entered: 12/28/2010) |
| 12/27/2010 | 1164 | ~~OPINION from the USCA for the 7th Circuit; Argued 9/29/2010; Decided 10/29/2010 in USCA case no. 07-4080, 08-1030, 08-1072 & 08-1106. Affirmed in part, reversed in part, and remanded. For further details see order. (las, ) (Entered: 12/28/2010)~~ |
| 12/27/2010 | 1165 | ~~ORDER of USCA (certified copy) as to Conrad M Black, John A Boultbee, Peter Y Atkinson. On 11/12/2010, defendant-appellant Conrad M. Black, and defendants-appellants Peter Y. Atkinson and John A. Boultbee, filed two separate petitions for rehearing with suggestion for rehearing en banc, and on December 3, 2010, plaintiff-appellee filed an answer to the petitions. All the judges on the original panel have voted to deny the petitions, and none of the judges in regular active service has requested a vote on the petitions for rehearing en banc. The petitions are therefore denied. For further details see order. (las, ) (Entered: 12/28/2010)~~ |
| 01/04/2011 | 1166 | ~~APPEAL record returned as to Mark S Kipnis, Conrad M Black, John A Boultbee, Peter Y Atkinson consisting of 16 volumes of pleadings, 4 volumes of loose pleadings, 26 volumes of transcripts and two volumes of exhibits. (las, ) (Entered: 01/06/2011)~~ |

| | | |
|---|---|---|
| 01/18/2011 | 1170 | ~~MINUTE entry before the Honorable Amy J. St. Eve:as to John A Boultbee, Peter Y Atkinson: Status hearing set for 2/3/2011 at 08:45 AM. Mailed notice (kef, ) (Entered: 01/18/2011)~~ |
| 01/31/2011 | 1171 | ~~MINUTE entry before the Honorable Amy J. St. Eve:as to John A Boultbee, Peter Y Atkinson: Status hearing set for 2/3/2011 at 08:45 AM. Mailed notice (kef, ) (Entered: 01/31/2011)~~ |
| 02/03/2011 | | ORAL motion by USA for dismissal as to John A Boultbee, Peter Y Atkinson (las, ) (Entered: 02/04/2011) |
| 02/03/2011 | 1172 | MINUTE entry before the Honorable Amy J. St. Eve as to John Boultbee and Peter Y. Atkinson: Status hearing held on 2/3/11 and continued to 2/10/11 at 8:45 a.m. Government's oral motion for dismissal with prejudice of counts one and six (APC Counts) of the redacted superseding information as to defendants Boultbee and Atkinson is granted. Mailed notice (las, ) (Entered: 02/04/2011) |
| 02/10/2011 | | ORAL motion by USA to exonerate bond as to John A Boultbee. (las, ) (Entered: 02/11/2011) |
| 02/10/2011 | 1175 | MINUTE entry before the Honorable Amy J. St. Eve as to John Boultbee: Status hearing held on 2/10/11. Government's oral motion to exonerate bond is granted. The Clerk of Court is directed to return any quit claim deed executed in this case to the sureties at the property address and to return any finds posted, plus any interested accrued, to the sureties. Amended Judgment and Commitment Order to follow after the Court received the proposed agreed amended forfeiture order. Mailed notice (las, ) (Entered: 02/11/2011) |
| 02/10/2011 | 1177 | AMENDED JUDGMENT as to John A Boultbee (2). Reason for amendment. Correction of Sentence on Remand (18 U.S.C.3742(f)(1) and (2) Count(s) 7sss, The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 27 months on Count Seven of the redacted Superseding Information. The court considers defendant's time served. Upon release from imprisonment, the defendant shall be on supervised release for a term of three years on Count Seven of the redacted superseding information. The defendant must pay the total restitution amount of $15,000.00. Schedule of payments. Amended Preliminary Order of Forfeiture. Preliminary Order of Forfeiture. Signed by the Honorable Amy J. St. Eve on 3/14/2011. Mailed notice (las, ) (Entered: 03/16/2011) |
| 03/10/2011 | 1176 | MOTION by USA to modify as to Mark S Kipnis, John A Boultbee, Peter Y Atkinson *Agreed Motion to Modify Preliminary Order of Forfeiture* (Porter, Julie) (Entered: 03/10/2011) |
| 03/14/2011 | 1180 | MINUTE entry before the Honorable Amy J. St. Eve as to John A Boultbee (2), Peter Y Atkinson (3), Mark S Kipnis (5): Government's agreed motion to modify preliminary order of forfeiture 1176 is granted. Enter Amended |

| | | |
|---|---|---|
| | | Preliminary Order of Forfeiture. Mailed notice (las, ) (Entered: 03/17/2011) |
| 03/14/2011 | 1181 | AMENDED Preliminary Order of Forfeiture as to Mark S Kipnis, John A Boultbee, Peter Y Atkinson Signed by the Honorable Amy J. St. Eve on 3/14/2011. (las, ) (Entered: 03/17/2011) |
| 03/16/2011 | | AMENDED JUDGMENT and Commitment as to John A Boultbee issued to U.S. Marshal (las, ) (Entered: 03/16/2011) |
| 03/24/2011 | 1182 | AMENDED JUDGMENT as to John A Boultbee (2): Reason for Amendment: Correction of Sentence for Clerical Mistake (Fed.R.Crim. P. 36). The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of time served. The Court considers the 329 days that the defendant served in BOP custody as time served and the defendant is not to serve any additional time. Original Amended Judgment attached. Signed by the Honorable Amy J. St. Eve on 3/24/2011. Mailed notice (las, ) (Entered: 03/28/2011) |
| 03/28/2011 | | AMENDED JUDGMENT and Commitment as to John A Boultbee issued to U.S. Marshal (las, ) (Entered: 03/28/2011) |
| 04/04/2011 | 1183 | NOTICE OF APPEAL by John A Boultbee Filing fee $ 455, receipt number 0752-5864966 (Yurowitz, Steven) (Entered: 04/04/2011) |
| 04/05/2011 | 1185 | NOTICE of Appeal Due letter sent to counsel of record (dj, ) (Entered: 04/05/2011) |
| 04/05/2011 | 1186 | Transmission of short record as to John A Boultbee to US Court of Appeals re notice of appeal 1183 (dj, ) (Entered: 04/05/2011) |
| 04/05/2011 | 1187 | USCA case number as to John A Boultbee 11-1789 for notice of appeal 1183 (las, ) (Entered: 04/06/2011) |
| 04/11/2011 | 1191 | DOCKETING statement by John A Boultbee regarding notice of appeal 1183 (Yurowitz, Steven) (Entered: 04/11/2011) |

**KEY**

**All items are included in this record.**
**All crossed out items are not included in the record.**
**S/C:  These items are sent under a separate certificate.**
**N/A:  These items are not available.**